# EXHIBIT G

## FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT

U.S. Department of Labor
Office of Labor-Management Standards
Washington, DC 20210

Form Approved
Office of Management and Budget
No. 1245-0003
Expires: 01-31-2025

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP

This report is mandatory under P.L. 86-257, as amended. Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

### READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER 543-341 | 2. PERIOD COVERED From 01/01/2022 Through 12/31/2022 | 3. (a) AMENDED - Is this an amended report: No<br>(b) HARDSHIP - Filed under the hardship procedures: No<br>(c) TERMINAL - This is a terminal report: No |
|---|---|---|---|

| 4. AFFILIATION OR ORGANIZATION NAME<br>FOOD AND COMMERCIAL WKRS | 8. MAILING ADDRESS (Type or print in capital letters) |
|---|---|
| 5. DESIGNATION (Local, Lodge, etc.)<br>LOCAL UNION / 6. DESIGNATION NBR 3000 | First Name FAYE / Last Name GUENTHER |
| 7. UNIT NAME (if any) | P.O Box - Building and Room Number SUITE 200 |
| 9. Are your organization's records kept at its mailing address?    Yes | Number and Street 5030 FIRST AVENUE SOUTH<br>City SEATTLE<br>State WA / ZIP Code + 4 98134 |

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

| 70. SIGNED: Faye I Guenther    PRESIDENT | 71. SIGNED: Joseph E Mizrahi    TREASURER |
|---|---|
| Date: Mar 31, 2023    Telephone Number: 206-436-6806 | Date: Mar 31, 2023    Telephone Number: 206-436-6803 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**ITEMS 10 THROUGH 21**

10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? — Yes

11(a). During the reporting period did the labor organization have a political action committee (PAC) fund? — Yes

11(b). During the reporting period did the labor organization have a subsidiary organization as defined in Section X of these Instructions? — No

12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? — Yes

13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) — No

14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? — $5,169,000

15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? — Yes

16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? — No

17. Did the labor organization have any contingent liabilities at the end of the reporting period? — No

18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? — No

19. What is the date of the labor organization's next regular election of officers? — 10/2023

20. How many members did the labor organization have at the end of the reporting period? — 52,869

21. What are the labor organization's rates of dues and fees?

| Rates of Dues and Fees | | | | |
|---|---|---|---|---|
| Dues/Fees | Amount | Unit | Minimum | Maximum |
| (a) Regular Dues/Fees | 16.00 - 75.00 | per Month | 16.00 | 75.00 |
| (b) Working Dues/Fees | None | per None | None | None |
| (c) Initiation Fees | 25.00 - 250.00 | per Once | 25.00 | 250.00 |
| (d) Transfer Fees | None | per None | None | None |
| (e) Work Permits | None | per None | None | None |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**STATEMENT A - ASSETS AND LIABILITIES**

FILE NUMBER: 543-341

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $14,293,611 | $5,991,713 |
| 23. Accounts Receivable | 1 | | $0 |
| 24. Loans Receivable | 2 | | |
| 25. U.S. Treasury Securities | | $0 | $0 |
| 26. Investments | 5 | $21,530,691 | $32,262,309 |
| 27. Fixed Assets | 6 | $5,442,361 | $7,685,447 |
| 28. Other Assets | 7 | $3,200 | $3,200 |
| 29. TOTAL ASSETS | | $41,269,863 | $45,942,669 |

ASSETS

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | | |
| 31. Loans Payable | 9 | | |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $35,637 | $55,957 |
| 34. TOTAL LIABILITIES | | $35,637 | $55,957 |

LIABILITIES

| | | | |
|---|---|---|---|
| 35. NET ASSETS | | $41,234,226 | $45,886,712 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**STATEMENT B - RECEIPTS AND DISBURSEMENTS**                                        FILE NUMBER: 543-341

| CASH RECEIPTS | SCH | AMOUNT | CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|---|---|---|
| 36. Dues and Agency Fees | | $26,834,404 | 50. Representational Activities | 15 | $14,809,365 |
| 37. Per Capita Tax | | $0 | 51. Political Activities and Lobbying | 16 | $1,503,599 |
| 38. Fees, Fines, Assessments, Work Permits | | $1,220,694 | 52. Contributions, Gifts, and Grants | 17 | $268,407 |
| 39. Sale of Supplies | | $0 | 53. General Overhead | 18 | $559,495 |
| 40. Interest | | $383,697 | 54. Union Administration | 19 | $2,617,022 |
| 41. Dividends | | $942,452 | 55. Benefits | 20 | $2,478,820 |
| 42. Rents | | $120,620 | 56. Per Capita Tax | | $9,044,874 |
| 43. Sale of Investments and Fixed Assets | 3 | $11,719,172 | 57. Strike Benefits | | $0 |
| 44. Loans Obtained | 9 | | 58. Fees, Fines, Assessments, etc. | | $0 |
| 45. Repayments of Loans Made | 2 | | 59. Supplies for Resale | | $0 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 | 60. Purchase of Investments and Fixed Assets | 4 | $21,022,480 |
| 47. From Members for Disbursement on Their Behalf | | $0 | 61. Loans Made | 2 | |
| 48. Other Receipts | 14 | $3,919,696 | 62. Repayment of Loans Obtained | 9 | |
| 49. TOTAL RECEIPTS | | $45,140,735 | 63. To Affiliates of Funds Collected on Their Behalf | | $0 |
| | | | 64. On Behalf of Individual Members | | $0 |
| | | | 65. Direct Taxes | | $1,158,891 |
| | | | | | |
| | | | 66. Subtotal | | $53,462,953 |
| | | | 67. Withholding Taxes and Payroll Deductions | | |
| | | | 67a. Total Withheld | $3,193,199 | |
| | | | 67b. Less Total Disbursed | $3,172,879 | |
| | | | 67c. Total Withheld But Not Disbursed | | $20,320 |
| | | | 68. TOTAL DISBURSEMENTS | | $53,442,633 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE**                                                    FILE NUMBER: 543-341

| Entity or Individual Name<br>(A) | Total Account<br>Receivable<br>(B) | 90-180 Days<br>Past Due<br>(C) | 180+ Days<br>Past Due<br>(D) | Liquidated<br>Account<br>Receivable<br>(E) |
|---|---|---|---|---|
| Total of all itemized accounts receivable | $0 | $0 | $0 | $0 |
| Totals from all other accounts receivable | | | | |
| **Totals** (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $0 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 2 - LOANS RECEIVABLE**

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount. (A) | Loans Outstanding at Start of Period (B) | Loans Made During Period (C) | Repayments Received During Period | | Loans Outstanding at End of Period (E) |
|---|---|---|---|---|---|
| | | | Cash (D)(1) | Other Than Cash (D)(2) | |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24 Column (A) | Item 61 | Item 45 | Item 69 with Explanation | Item 24 Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

0040

**SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS**

FILE NUMBER: 543-341

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Gross Sales Price (D) | Amount Received (E) |
|---|---|---|---|---|
| Mutual Funds | $11,719,172 | $11,983,762 | $11,719,172 | $11,719,172 |
| Total of all lines above | $11,719,172 | $11,983,762 | $11,719,172 | $11,719,172 |
| | | | Less Reinvestments | $0 |
| (The total from Net Sales Line will be automatically entered in Item 43) | | | Net Sales | $11,719,172 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS**

FILE NUMBER: 543-341

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Cash Paid<br>(D) |
|---|---|---|---|
| Building Sign | $5,319 | $5,141 | $5,319 |
| Office Windows | $3,225 | $3,117 | $3,225 |
| Security Locks | $6,498 | $6,444 | $6,498 |
| Computer Equipment | $164,252 | $157,771 | $164,252 |
| Office Furniture | $48,386 | $48,386 | $48,386 |
| Building Remodel In Progress | $1,987,462 | $1,987,462 | $1,987,462 |
| Mutual Fund | $18,807,338 | $18,807,338 | $18,807,338 |
| Total of all lines above | $21,022,480 | $21,015,659 | $21,022,480 |
| | | Less Reinvestments | $0 |
| (The total from Net Purchases Line will be automatically entered in Item 60.) | | Net Purchases | $21,022,480 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 5 - INVESTMENTS**                                          FILE NUMBER: 543-341

| Description<br>(A) | Amount<br>(B) |
|---|---|
| Marketable Securities | |
| A. Total Cost | $32,237,309 |
| B. Total Book Value | $32,237,309 |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| Mutual Funds and Equities | $32,237,309 |
| Other Investments | |
| D. Total Cost | $25,000 |
| E. Total Book Value | $25,000 |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E. Also, list each subsidiary for which separate reports are attached. | |
| Seattle Labor Temple Stock | $25,000 |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $32,262,309 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 6 - FIXED ASSETS**

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| A. Land (give location) | | | | |
| Land 1 :    Des Moines, WA | $755,552 | | $755,552 | $835,100 |
| Land 2 :    Mount Vernon, WA | $91,167 | | $91,167 | $428,200 |
| Land 3 :    Spokane, WA | $172,130 | | $172,130 | $189,340 |
| Land 4 :    Spokane, WA | $4,864 | | $4,864 | $46,200 |
| Land 5 :    Yakima, WA | $85,500 | | $85,500 | $127,150 |
| B. Buildings (give location) | | | | |
| Building 1 :    Des Moines, WA | $4,666,238 | $72,550 | $4,593,688 | $2,439,600 |
| Building 2 :    Mount Vernon, WA | $398,364 | $181,262 | $217,102 | $688,100 |
| Building 3 :    Spokane, WA | $962,317 | $130,529 | $831,788 | $622,400 |
| Building 4 :    Spokane, WA | $592,627 | $495,955 | $96,672 | $124,900 |
| Building 5 :    Yakima, WA | $185,727 | $53,689 | $132,038 | $254,600 |
| C. Automobiles and Other Vehicles | $4,200 | $1,890 | $2,310 | $2,310 |
| D. Office Furniture and Equipment | $2,078,121 | $1,375,485 | $702,636 | $702,636 |
| E. Other Fixed Assets | | | | |
| **F. Totals of Lines A through E** (Column(D) Total will be automatically entered in Item 27, Column(B)) | $9,996,807 | $2,311,360 | $7,685,447 | $6,460,536 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 7 - OTHER ASSETS**

FILE NUMBER: 543-341

| Description (A) | Book Value (B) |
|---|---|
| Deposits | $3,200 |
| **Total** (Total will be automatically entered in Item 28, Column(B)) | $3,200 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE**                                                        FILE NUMBER: 543-341

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| Total for all itemized accounts payable | $0 | $0 | $0 | $0 |
| Total from all other accounts payable | $0 | $0 | $0 | $0 |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D)) | $0 | $0 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 9 - LOANS PAYABLE**

FILE NUMBER: 543-341

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 10 - OTHER LIABILITIES**

| Description<br>(A) | Amount at End of Period<br>(B) |
|---|---|
| Payroll Taxes, Benefits and Misc Withholdings | $52,910 |
| Tenant Rental Deposits | $3,047 |
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $55,957 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS**

FILE NUMBER: 543-341

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A Guenther , Faye  I | President | C | $165,900 | $0 | $1,532 | $0 | $167,432 |
| I | Schedule 15 Representational Activities 61 % | Schedule 16 Political Activities and Lobbying 3 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 1 % | Schedule 19 Administration 35 % | |
| A Harris , Christina  D | Executive Board/Union Rep | P | $72,842 | $0 | $0 | $0 | $72,842 |
| I | Schedule 15 Representational Activities 87 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 12 % | |
| A Hillstad , Robin  J | Executive Board/MRC Rep | P | $36,394 | $0 | $29 | $0 | $36,423 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 3 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 5 % | |
| A Hofstader , Jeffrey  M | EB/E. Reg. Campaigns Dir. | N | $108,669 | $0 | $693 | $0 | $109,362 |
| I | Schedule 15 Representational Activities 91 % | Schedule 16 Political Activities and Lobbying 7 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 2 % | |
| A Milliron , Maria  A | Recorder/Ops Director | C | $116,533 | $0 | $5,776 | $0 | $122,309 |
| I | Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 100 % | |
| A Mizrahi , Joseph  E | Secretary/Treasurer | C | $163,570 | $0 | $3,043 | $0 | $166,613 |
| I | Schedule 15 Representational Activities 59 % | Schedule 16 Political Activities and Lobbying 3 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 38 % | |
| A Randall , Jeannette  E | E-Brd/MRC Rep | P | $54,340 | $0 | $0 | $0 | $54,340 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A Waits , Richard  W | E-Brd/Union Rep | P | $58,754 | $0 | $4,357 | $0 | $63,111 |
| I | Schedule 15 Representational Activities 87 % | Schedule 16 Political Activities and Lobbying 3 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 1 % | Schedule 19 Administration 9 % | |
| A Wilmot , Susan  A | E-Brd/MRC Rep | P | $36,394 | $0 | $158 | $0 | $36,552 |
| I | Schedule 15 Representational Activities 94 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 4 % | |
| A Odom , Heidi  M | E-Brd/Temp-Organizing | P | $21,714 | $0 | $0 | $0 | $21,714 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A Nanakul , Maroot | E-Brd/MTL-Organizing | P | $9,910 | $0 | $536 | $0 | $10,446 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A Prerez , James  M | E-Brd/MTL-Negotiations | N | $651 | $0 | $0 | $0 | $651 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A Albritton , Fredel  D | Executive Board | C | $1,744 | $0 | $0 | $0 | $1,744 |
| I | Schedule 15 Representational Activities 48 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 52 % | |

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | | (E) Allowances Disbursed | | (F) Disbursements for Official Business | | (G) Other Disbursements not reported in (D) through (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen , Robert | Executive Board | N | $300 | | $0 | | $0 | | $0 | | $300 |
| | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| Alvarez , Ana | Executive Board | N | $150 | | $0 | | $0 | | $0 | | $150 |
| | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| Balk , Marsha K | Executive Board | C | $2,052 | | $0 | | $0 | | $0 | | $2,052 |
| | Schedule 15 Representational Activities | 49 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 51 % |
| Barney , Gregg A | Executive Board | C | $4,508 | | $0 | | $309 | | $0 | | $4,817 |
| | Schedule 15 Representational Activities | 70 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 30 % |
| Barry , Kyong N | Executive Board | C | $3,840 | | $0 | | $543 | | $0 | | $4,383 |
| | Schedule 15 Representational Activities | 69 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 31 % |
| Breshears , Margaret M | Executive Board | C | $7,848 | | $0 | | $0 | | $0 | | $7,848 |
| | Schedule 15 Representational Activities | 94 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 5 % |
| Brooks , Greg R | Executive Board | C | $5,375 | | $0 | | $0 | | $0 | | $5,375 |
| | Schedule 15 Representational Activities | 78 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 22 % |
| Brown , Patricia A | Executive Board | C | $2,091 | | $0 | | $0 | | $0 | | $2,091 |
| | Schedule 15 Representational Activities | 43 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 57 % |
| Clapham , Joanna L | Executive Board | N | $2,280 | | $0 | | $0 | | $0 | | $2,280 |
| | Schedule 15 Representational Activities | 87 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 13 % |
| Corrick , Shannon M | Executive Board | N | $22,142 | | $0 | | $0 | | $0 | | $22,142 |
| | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 0 % |
| Dancy III , Samuel | Executive Board | C | $3,719 | | $0 | | $206 | | $0 | | $3,925 |
| | Schedule 15 Representational Activities | 64 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 36 % |
| Dayley Angell , Amy R | Executive Board | C | $5,400 | | $0 | | $170 | | $0 | | $5,570 |
| | Schedule 15 Representational Activities | 75 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 25 % |
| DeLancey , J'Nee A | Executive Board | C | $3,497 | | $0 | | $170 | | $0 | | $3,667 |
| | Schedule 15 Representational Activities | 74 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 26 % |
| Franck , Cindy L | Executive Board | C | $4,457 | | $0 | | $12 | | $0 | | $4,469 |

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | | (E) Allowances Disbursed | | (F) Disbursements for Official Business | | (G) Other Disbursements not reported in (D) through (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | | Schedule 15 Representational Activities | 76 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 24 % |
| A Gonzalez , Cristina | | | $450 | | $0 | | $0 | | $0 | | $450 |
| B Executive Board | | | | | | | | | | | |
| C P | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 33 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 67 % |
| A Grae-El , Zion T | | | $20,322 | | $0 | | $0 | | $0 | | $20,322 |
| B Executive Board | | | | | | | | | | | |
| C N | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A Hunter , Emily S | | | $1,950 | | $0 | | $0 | | $0 | | $1,950 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 38 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 62 % |
| A Cockett , Cynthia L | | | $1,734 | | $0 | | $0 | | $0 | | $1,734 |
| B Executive Board | | | | | | | | | | | |
| C P | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 74 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 26 % |
| A Koseki , Atsuko | | | $1,350 | | $0 | | $0 | | $0 | | $1,350 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 22 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 78 % |
| A Michael , Kinzie | | | $1,050 | | $0 | | $0 | | $0 | | $1,050 |
| B Executive Board | | | | | | | | | | | |
| C N | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A Muhidin , Mohamed N | | | $3,192 | | $0 | | $0 | | $0 | | $3,192 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 58 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 42 % |
| A Nord , Michael D | | | $16,339 | | $0 | | $5 | | $0 | | $16,344 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 93 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 7 % |
| A Oligario , Naomi L | | | $20,736 | | $0 | | $3,607 | | $0 | | $24,343 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 56 % | Schedule 16 Political Activities and Lobbying | 44 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A Ottenbreit , Tamara L | | | $1,200 | | $0 | | $0 | | $0 | | $1,200 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 13 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 87 % |
| A Peterson , William A | | | $21,348 | | $0 | | $436 | | $0 | | $21,784 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 94 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 6 % |
| A Powers Jr , Clifford B | | | $4,290 | | $0 | | $682 | | $0 | | $4,972 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 69 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 31 % |
| A Price , Ashley M | | | $7,189 | | $0 | | $0 | | $0 | | $7,189 |
| B Executive Board | | | | | | | | | | | |
| C C | | | | | | | | | | | |
| I | | Schedule 15 Representational Activities | 83 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 17 % |

| (A) Name / (B) Title / (C) Status | | | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A Reinhold , Paul A | | | | | | | |
| B Executive Board | | | $3,470 | $0 | $44 | $0 | $3,514 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 61 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 39 % |
| A Roberts , Monica H | | | | | | | |
| B Executive Board | | | $754 | $0 | $0 | $0 | $754 |
| C N | | | | | | | |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Roessner , Vanessa L | | | | | | | |
| B Executive Board | | | $1,204 | $0 | $0 | $0 | $1,204 |
| C N | | | | | | | |
| I | Schedule 15 Representational Activities | 13 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 87 % |
| A Roybal , Derek G | | | | | | | |
| B Executive Board | | | $3,335 | $0 | $109 | $0 | $3,444 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 73 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 27 % |
| A Shauger , Robert A | | | | | | | |
| B Executive Board | | | $6,137 | $0 | $96 | $0 | $6,233 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 78 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 22 % |
| A Shiflett , Charles S | | | | | | | |
| B Executive Board | | | $2,202 | $0 | $100 | $0 | $2,302 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 52 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 48 % |
| A Skews , Matthew G | | | | | | | |
| B Executive Board | | | $150 | $0 | $0 | $0 | $150 |
| C P | | | | | | | |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Smith , Jeffery L | | | | | | | |
| B Executive Board | | | $4,291 | $0 | $972 | $0 | $5,263 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 76 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 24 % |
| A Terpening , Jeffrey D | | | | | | | |
| B Executive Board | | | $5,346 | $0 | $1,026 | $0 | $6,372 |
| C N | | | | | | | |
| I | Schedule 15 Representational Activities | 75 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 25 % |
| A Tinoisamoa , Siaganuu | | | | | | | |
| B Executive Board | | | $2,087 | $0 | $144 | $0 | $2,231 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 50 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 50 % |
| A VanGog , Jodee | | | | | | | |
| B Executive Board | | | $750 | $0 | $0 | $0 | $750 |
| C N | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 100 % |
| A Wick , Judy | | | | | | | |
| B Executive Board | | | $750 | $0 | $0 | $0 | $750 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 100 % |
| A Yanez , Rogelio A | | | | | | | |
| B Executive Board | | | $3,642 | $0 | $44 | $0 | $3,686 |
| C C | | | | | | | |
| I | Schedule 15 Representational Activities | 67 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 33 % |
| A Stout , Juan | | | | | | | |
| B Executive Board | | | $0 | $0 | $0 | $0 | $0 |
| C N | | | | | | | |

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | | (E) Allowances Disbursed | | (F) Disbursements for Official Business | | (G) Other Disbursements not reported in (D) through (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 0 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| A B C | Heuer , Todd Executive Board N | | | | $0 | | $0 | | $0 | | $0 | $0 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 0 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| A B C | Clark , Stephanie  L Executive Board P | | | | $0 | | $0 | | $0 | | $0 | $0 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 56 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 44 % |
| A B C | Garcia , Irene  B Executive Board P | | | | $0 | | $0 | | $0 | | $0 | $0 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 0 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| A B C | Kennedy , Carolyn  A Executive Board P | | | | $0 | | $0 | | $0 | | $0 | $0 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 28 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 72 % |
| A B C | Steele , Christiano  L Executive Board P | | | | $0 | | $0 | | $0 | | $0 | $0 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 0 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| A B C | Wong , Lucas  M Executive Board P | | | | $0 | | $0 | | $0 | | $0 | $0 |
| I | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | 0 % | | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | 100 % |
| | Total Officer Disbursements | | | | $1,050,342 | | $0 | | $24,799 | | $0 | $1,075,141 |
| | Less Deductions | | | | | | | | | | | $280,489 |
| | Net Disbursements | | | | | | | | | | | $794,652 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES**                                FILE NUMBER: 543-341

| (A) Name / (B) Title / (C) Other Payer | | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|
| A Abraham , Bayate  D<br>B Union Rep<br>C None | | $87,948 | $0 | $309 | $0 | $88,257 |
| I Schedule 15 Representational Activities | 90 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 10 % |
| A Arellano , Christopher  D<br>B Union Rep<br>C None | | $72,695 | $0 | $776 | $0 | $73,471 |
| I Schedule 15 Representational Activities | 93 % Schedule 16 Political Activities and Lobbying | 1 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 6 % |
| A Auerbach , Marc  A<br>B Education Director<br>C None | | $119,013 | $0 | $687 | $0 | $119,700 |
| I Schedule 15 Representational Activities | 92 % Schedule 16 Political Activities and Lobbying | 2 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 6 % |
| A Bailey , Aaron  J<br>B Union Rep<br>C None | | $66,321 | $0 | $139 | $0 | $66,460 |
| I Schedule 15 Representational Activities | 88 % Schedule 16 Political Activities and Lobbying | 1 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 1 % Schedule 19 Administration | | 10 % |
| A Barnes , David  A<br>B Bargaining Director<br>C None | | $112,136 | $0 | $3,186 | $0 | $115,322 |
| I Schedule 15 Representational Activities | 82 % Schedule 16 Political Activities and Lobbying | 1 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 17 % |
| A Beifus , Kristen  A<br>B Organizing Director<br>C None | | $119,170 | $0 | $535 | $0 | $119,705 |
| I Schedule 15 Representational Activities | 94 % Schedule 16 Political Activities and Lobbying | 4 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 2 % |
| A Benavides , Stephen  M<br>B Union Rep<br>C None | | $35,484 | $0 | $582 | $0 | $36,066 |
| I Schedule 15 Representational Activities | 91 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 9 % |
| A Benoit , Madeline  M<br>B Strategic Researcher<br>C None | | $46,713 | $0 | $505 | $0 | $47,218 |
| I Schedule 15 Representational Activities | 95 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 5 % |
| A Bonah , Mohamed  A<br>B Union Rep<br>C None | | $29,491 | $0 | $0 | $0 | $29,491 |
| I Schedule 15 Representational Activities | 91 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 9 % |
| A Bowers , Diana  S<br>B Grievance Specialist<br>C None | | $72,043 | $0 | $371 | $0 | $72,414 |
| I Schedule 15 Representational Activities | 100 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 0 % |
| A Brookshire , Carrie  L<br>B Union Rep<br>C None | | $99,098 | $0 | $1,954 | $0 | $101,052 |
| I Schedule 15 Representational Activities | 91 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 9 % |
| A Bryant , Monica  R<br>B Membership Services Rep<br>C None | | $68,984 | $0 | $234 | $0 | $69,218 |
| I Schedule 15 Representational Activities | 100 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 0 % |
| A Buckhanan , Julie  M<br>B Membership Services Rep<br>C None | | $68,733 | $0 | $260 | $0 | $68,993 |
| I Schedule 15 Representational Activities | 100 % Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % Schedule 18 General Overhead | 0 % Schedule 19 Administration | | 0 % |

0054

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A Burley , Dacia L | B Union Rep | C None | $67,372 | $0 | $720 | $0 | $68,092 |
| I Schedule 15 Representational Activities 93 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 7 % |
| A Cantu , Anthony J | B Union Rep | C None | $89,667 | $0 | $90 | $0 | $89,757 |
| I Schedule 15 Representational Activities 91 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 7 % |
| A Cary Garfinkel , Maya C | B Strategic Researcher | C None | $76,906 | $0 | $1,486 | $0 | $78,392 |
| I Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 1 % |
| A Cherin , Sarah I | B Chief of Staff | C None | $130,612 | $0 | $1,411 | $0 | $132,023 |
| I Schedule 15 Representational Activities 8 % | Schedule 16 Political Activities and Lobbying 5 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 87 % |
| A Chitwood , Tammy A | B Membership Services Rep | C None | $81,333 | $0 | $265 | $0 | $81,598 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 0 % |
| A Claiborne , Sharelle A | B Assist Bookkeeper | C None | $56,549 | $0 | $678 | $0 | $57,227 |
| I Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 77 % | Schedule 19 Administration | | | 23 % |
| A Cobb , Daniel J | B Union Rep | C None | $81,392 | $0 | $31 | $0 | $81,423 |
| I Schedule 15 Representational Activities 94 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 5 % |
| A Conn , Alyssa M | B Membership Services Rep | C None | $55,920 | $0 | $3,014 | $0 | $58,934 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 0 % |
| A Crawford , Christopher A | B Union Rep | C None | $73,788 | $0 | $1,394 | $0 | $75,182 |
| I Schedule 15 Representational Activities 90 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 9 % |
| A Crawford , Phoebe R | B Union Rep | C None | $44,624 | $0 | $806 | $0 | $45,430 |
| I Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 6 % |
| A Cropper , Carol L | B Membership Services Rep | C None | $66,535 | $0 | $313 | $0 | $66,848 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 1 % |
| A Crowe , James J | B MRC Director | C None | $52,738 | $0 | $0 | $0 | $52,738 |
| I Schedule 15 Representational Activities 7 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 93 % |
| A Curtis , Brenda J | B Membership Services Rep | C None | $81,437 | $0 | $168 | $0 | $81,605 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | | 0 % |
| A Curtis , Stetson V | B Membership Services Rep | C | $74,102 | $0 | $186 | $0 | $74,288 |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | | (E) Allowances Disbursed | | (F) Disbursements for Official Business | | (G) Other Disbursements not reported in (D) through (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | |
| A | Dassel , Quinn  H | | | | | | | | | | |
| B | Organizer | | $55,647 | | $0 | | $764 | | $0 | | $56,411 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 99 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 1 % | |
| A | Davis , Ariana  M | | | | | | | | | | |
| B | Organizer | | $48,013 | | $0 | | $72 | | $0 | | $48,085 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | |
| A | Degouveia , Ryan  J | | | | | | | | | | |
| B | Union Rep | | $79,157 | | $0 | | $318 | | $0 | | $79,475 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 94 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 6 % | |
| A | Deitz , Emma  C | | | | | | | | | | |
| B | Organizer | | $64,008 | | $0 | | $491 | | $0 | | $64,499 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 92 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 8 % | |
| A | Doan , Enrico  J | | | | | | | | | | |
| B | Digital Communication Rep | | $77,197 | | $0 | | $169 | | $0 | | $77,366 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 20 % | Schedule 16 Political Activities and Lobbying | 14 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 66 % | |
| A | Edens , Derrick  D | | | | | | | | | | |
| B | Political & Leg Organizer | | $85,950 | | $0 | | $700 | | $0 | | $86,650 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 49 % | Schedule 16 Political Activities and Lobbying | 49 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 2 % | |
| A | Edgerton , Matthew  J | | | | | | | | | | |
| B | Cannabis Organizing Dir. | | $121,733 | | $0 | | $1,052 | | $0 | | $122,785 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 82 % | Schedule 16 Political Activities and Lobbying | 15 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 3 % | |
| A | Elliott , Heather  C | | | | | | | | | | |
| B | MRC Rep | | $73,901 | | $0 | | $136 | | $0 | | $74,037 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 96 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 3 % | |
| A | Embly , Sean  M | | | | | | | | | | |
| B | Staff Director | | $122,293 | | $0 | | $3,427 | | $0 | | $125,720 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 95 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 5 % | |
| A | Farrar , Kasi  M | | | | | | | | | | |
| B | Assist to the President | | $124,611 | | $0 | | $0 | | $0 | | $124,611 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 93 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 3 % | |
| A | Fisher , Jade  E | | | | | | | | | | |
| B | Organizer | | $46,840 | | $0 | | $0 | | $0 | | $46,840 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 99 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 1 % | |
| A | Fisher-Ivie , Rhonda  J | | | | | | | | | | |
| B | Union Rep | | $72,562 | | $0 | | $715 | | $0 | | $73,277 |
| C | None | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 10 % | |
| A | Forte , Antonio | | | | | | | | | | |
| B | Membership Services Rep | | $79,939 | | $0 | | $289 | | $0 | | $80,228 |
| C | | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % | |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A Gallo-Brown , Alexander D | B Organizing Director | C None | $58,119 | $0 | $148 | $0 | $58,267 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | | |
| A Geiger , Thomas S | B Special Projects Director | C None | $117,974 | $0 | $986 | $0 | $118,960 |
| I Schedule 15 Representational Activities 75 % | Schedule 16 Political Activities and Lobbying 5 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 20 % | | | |
| A Golz Hill , Cynthia M | B Union Rep | C None | $74,567 | $0 | $1,298 | $0 | $75,865 |
| I Schedule 15 Representational Activities 81 % | Schedule 16 Political Activities and Lobbying 5 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 14 % | | | |
| A Gonzalez , Odalys A | B Community Organizer | C None | $75,584 | $0 | $1,487 | $0 | $77,071 |
| I Schedule 15 Representational Activities 95 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 5 % | | | |
| A Goslin , Melissa D | B MRC Receptionist | C None | $52,807 | $0 | $446 | $0 | $53,253 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | | |
| A Grad , Samantha R | B Political Director | C None | $25,537 | $0 | $0 | $0 | $25,537 |
| I Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 100 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | | |
| A Habenicht , Scott J | B MRC Council | C None | $82,998 | $0 | $305 | $0 | $83,303 |
| I Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 8 % | | | |
| A Hansen , Mark A | B Union Rep | C None | $33,129 | $0 | $78 | $0 | $33,207 |
| I Schedule 15 Representational Activities 89 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 10 % | | | |
| A Hatton , Maureen L | B Organizer | C None | $87,339 | $0 | $3,250 | $0 | $90,589 |
| I Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 1 % | | | |
| A Hein , Virginia A | B Membership Services Rep | C None | $52,283 | $0 | $0 | $0 | $52,283 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | | |
| A Hernandez , Jose J | B Membership Services Rep | C None | $49,447 | $0 | $352 | $0 | $49,799 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | | |
| A Heyman , Andrew M | B Negotiator | C None | $112,696 | $0 | $327 | $0 | $113,023 |
| I Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | | | |
| A Jacobson , Ian V | B Union Rep | C None | $87,391 | $0 | $241 | $0 | $87,632 |
| I Schedule 15 Representational Activities 94 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 5 % | | | |
| A Johnson , Marquita D | B Mem. Services Director | C None | $120,863 | $0 | $0 | $0 | $120,863 |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 100 % |
| Johnson , Joshua G | Community Organizer | None | $72,878 | $0 | $0 | $0 | $72,878 |
| Schedule 15 Representational Activities | 4 % | Schedule 16 Political Activities and Lobbying | 94 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 2 % |
| Karell , Teasha M | Organizing Director | None | $106,376 | $0 | $2,399 | $0 | $108,775 |
| Schedule 15 Representational Activities | 98 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 2 % |
| Kelly , Gaelan R | Communications Director | None | $119,013 | $0 | $141 | $0 | $119,154 |
| Schedule 15 Representational Activities | 71 % | Schedule 16 Political Activities and Lobbying | 3 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 26 % |
| King , Alyssa D | Union Rep | None | $69,671 | $0 | $119 | $0 | $69,790 |
| Schedule 15 Representational Activities | 29 % | Schedule 16 Political Activities and Lobbying | 69 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 2 % |
| King , Charles E | Union Rep | None | $45,213 | $0 | $1,072 | $0 | $46,285 |
| Schedule 15 Representational Activities | 91 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 9 % |
| King , Dana G | Bookkeeper | None | $78,797 | $0 | $0 | $0 | $78,797 |
| Schedule 15 Representational Activities | 9 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 37 % | Schedule 19 Administration | 54 % |
| Lakhman , Valeriya | Bookkeeper | None | $114,283 | $0 | $250 | $0 | $114,533 |
| Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 98 % | Schedule 19 Administration | 2 % |
| Lambro , Dustin T | Political & Leg Director | None | $95,907 | $0 | $4,926 | $0 | $100,833 |
| Schedule 15 Representational Activities | 8 % | Schedule 16 Political Activities and Lobbying | 82 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 10 % |
| Le , Bruce G | Union Rep | None | $88,471 | $0 | $992 | $0 | $89,463 |
| Schedule 15 Representational Activities | 96 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 4 % |
| Lopez , Faviola M | Community Organizer | None | $112,932 | $0 | $2,869 | $0 | $115,801 |
| Schedule 15 Representational Activities | 97 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 3 % |
| Louden , Austen D | MRC Rep | None | $75,000 | $0 | $865 | $0 | $75,865 |
| Schedule 15 Representational Activities | 92 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 8 % |
| Loveday , Matthew R | Organizing Director | None | $122,423 | $0 | $1,050 | $0 | $123,473 |
| Schedule 15 Representational Activities | 97 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 3 % |
| MacPhail , Catherine A | Negotiator | None | $114,026 | $0 | $913 | $0 | $114,939 |
| Schedule 15 Representational Activities | 97 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 2 % |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A McBride , Regan E / B Negotiator / C None | | | $24,556 | $0 | $188 | $0 | $24,744 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead | Schedule 19 Administration 3 % | | 5 % |
| A McCoy , Erin K / B MRC Rep / C None | | | $81,023 | $0 | $108 | $0 | $81,131 |
| I | Schedule 15 Representational Activities 93 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead | Schedule 19 Administration 0 % | | 6 % |
| A Micheau , Kimberly J / B Financial Manager / C None | | | $126,841 | $0 | $7,161 | $0 | $134,002 |
| I | Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 77 % | Schedule 19 Administration | | 23 % |
| A Minard , Anna B / B Communications Director / C None | | | $117,974 | $0 | $119 | $0 | $118,093 |
| I | Schedule 15 Representational Activities 28 % | Schedule 16 Political Activities and Lobbying 19 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 1 % | Schedule 19 Administration | | 52 % |
| A Moisio , Timothy R / B Organizer / C None | | | $111,693 | $0 | $929 | $0 | $112,622 |
| I | Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 1 % |
| A Montanero , Nichole H / B Organizer / C None | | | $72,395 | $0 | $0 | $0 | $72,395 |
| I | Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 2 % |
| A Mudd , Emma M / B Organizer / C None | | | $41,323 | $0 | $432 | $0 | $41,755 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 0 % |
| A Noel , Adrian D / B Union Rep / C None | | | $84,392 | $0 | $2,879 | $0 | $87,271 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 8 % |
| A Nunez Jr. , Pedro / B Union Rep / C None | | | $91,891 | $0 | $819 | $0 | $92,710 |
| I | Schedule 15 Representational Activities 95 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 5 % |
| A Oakland , Lisa R / B MRC Rep / C None | | | $60,216 | $0 | $1,900 | $0 | $62,116 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 0 % |
| A Oakley , Sharra R / B Union Rep / C None | | | $40,449 | $0 | $0 | $0 | $40,449 |
| I | Schedule 15 Representational Activities 60 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 38 % |
| A Obras , Marisol A / B Communications Rep / C None | | | $66,571 | $0 | $0 | $0 | $66,571 |
| I | Schedule 15 Representational Activities 17 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 83 % |
| A Oien , Aimee D / B Union Rep / C None | | | $84,483 | $0 | $0 | $0 | $84,483 |
| I | Schedule 15 Representational Activities 96 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | | 3 % |
| A Oizumi , Koki C / B Communications Rep / C None | | | $68,769 | $0 | $0 | $0 | $68,769 |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities 87% | Schedule 16 Political Activities and Lobbying 13% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | | |
| A Ojeda , Dominick J  B Union Rep  C None | | | $68,733 | $0 | $256 | $0 | $68,989 |
| I | Schedule 15 Representational Activities 81% | Schedule 16 Political Activities and Lobbying 1% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 18% | | |
| A Opiopio , Stacey H  B Mem. Action Director  C None | | | $26,987 | $0 | $0 | $0 | $26,987 |
| I | Schedule 15 Representational Activities 100% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | | |
| A Orantes-Fogel , Evelyn D  B MRC Director  C None | | | $114,369 | $0 | $2,423 | $0 | $116,792 |
| I | Schedule 15 Representational Activities 96% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 4% | | |
| A Pattison , Scott A  B Union Rep  C None | | | $69,022 | $0 | $0 | $0 | $69,022 |
| I | Schedule 15 Representational Activities 95% | Schedule 16 Political Activities and Lobbying 1% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 4% | | |
| A Sanchez , Celia P  B Union Rep  C None | | | $75,425 | $0 | $546 | $0 | $75,971 |
| I | Schedule 15 Representational Activities 86% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 14% | | |
| A Puig , Tristan E  B Organizer  C None | | | $57,559 | $0 | $1,122 | $0 | $58,681 |
| I | Schedule 15 Representational Activities 99% | Schedule 16 Political Activities and Lobbying 1% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | | |
| A Rose , Annie E  B Executive Assistant  C None | | | $95,423 | $0 | $1,214 | $0 | $96,637 |
| I | Schedule 15 Representational Activities 6% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 1% | | 93% |
| A Quezada , Juanita M  B Union Rep  C None | | | $37,669 | $0 | $915 | $0 | $38,584 |
| I | Schedule 15 Representational Activities 80% | Schedule 16 Political Activities and Lobbying 1% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 19% | | |
| A Radcliff , Amy M  B Union Rep  C None | | | $48,938 | $0 | $1,397 | $0 | $50,335 |
| I | Schedule 15 Representational Activities 89% | Schedule 16 Political Activities and Lobbying 1% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 10% | | |
| A Reynoso , Aide  B Membership Services Rep  C None | | | $27,991 | $0 | $99 | $0 | $28,090 |
| I | Schedule 15 Representational Activities 100% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 0% | | |
| A Redeemer , Malando D  B Negotiator  C None | | | $43,782 | $0 | $72 | $0 | $43,854 |
| I | Schedule 15 Representational Activities 91% | Schedule 16 Political Activities and Lobbying 2% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 7% | | |
| A Renner , Eric J  B Vice President  C | | | $123,433 | $0 | $3,038 | $0 | $126,471 |
| I | Schedule 15 Representational Activities 89% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 1% | Schedule 19 Administration 10% | | |
| A Reynolds , Benjamin P  B Organizer  C None | | | $42,183 | $0 | $740 | $0 | $42,923 |
| I | Schedule 15 Representational Activities 99% | Schedule 16 Political Activities and Lobbying 0% | Schedule 17 Contributions 0% | Schedule 18 General Overhead 0% | Schedule 19 Administration 1% | | |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A Rivera-Jones , Pia  K | | | $92,860 | $0 | $1,873 | $0 | $94,733 |
| B Organizer | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 97 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 1 % |
| A Rivera , Armando  O | | | $81,341 | $0 | $400 | $0 | $81,741 |
| B Union Rep | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 96 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 3 % |
| A Rockett , Elizabeth  A | | | $45,785 | $0 | $0 | $0 | $45,785 |
| B Negotiator | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 84 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 3 % | Schedule 19 Administration | 13 % |
| A Rojas , David  M | | | $44,295 | $0 | $486 | $0 | $44,781 |
| B MRC Receptionist | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Roundy , Robert  Y | | | $71,309 | $0 | $781 | $0 | $72,090 |
| B Union Rep | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Sauter , Kristin  E | | | $37,584 | $0 | $1,267 | $0 | $38,851 |
| B Contract & Grievance Rep | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Serifsoy , Anthony  F | | | $52,089 | $0 | $0 | $0 | $52,089 |
| B Negotiator | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Shallbetter , Ondrea  K | | | $31,343 | $0 | $0 | $0 | $31,343 |
| B Organizer | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 96 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 4 % |
| A Shoesmith , Judith  E | | | $17,294 | $0 | $198 | $0 | $17,492 |
| B Union Rep | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 2 % |
| A Smith , Monica  L | | | $110,709 | $0 | $0 | $0 | $110,709 |
| B Union Rep | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 99 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 1 % |
| A Solorio , Jose  R | | | $118,048 | $0 | $2,673 | $0 | $120,721 |
| B Grocery Division Director | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Steendahl , Kevin  J | | | $56,609 | $0 | $178 | $0 | $56,787 |
| B Communications Rep | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 99 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Storm , Kristina | | | $121,396 | $0 | $2,206 | $0 | $123,602 |
| B Packing & Processing Dir. | | | | | | | |
| C None | | | | | | | |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 8 % |
| A Taylor , Jr , Leroy | | | $73,321 | $0 | $1,300 | $0 | $74,621 |
| B MRC Rep | | | | | | | |

0061

| (A) Name / (B) Title / (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % |
| A Trejo , Indira <br> B Campaigns Director <br> C None | $119,445 | $0 | $3,998 | $0 | $123,443 |
| I | Schedule 15 Representational Activities 80 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 2 % | Schedule 19 Administration 17 % |
| A Tribble , Michelle D <br> B Membership Services Rep <br> C None | $82,613 | $0 | $0 | $0 | $82,613 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % |
| A Trujillo , David A <br> B Union Rep <br> C None | $72,302 | $0 | $349 | $0 | $72,651 |
| I | Schedule 15 Representational Activities 93 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 5 % |
| A Tse , Hei K <br> B Union Rep <br> C None | $23,379 | $0 | $0 | $0 | $23,379 |
| I | Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 2 % |
| A Valdez , Kendra R <br> B Staff Director <br> C None | $105,361 | $0 | $605 | $0 | $105,966 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 7 % |
| A Valdez Jr , Rigoberto <br> B Assist to President <br> C None | $124,611 | $0 | $9,674 | $0 | $134,285 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % |
| A VanWormer , Lauren W <br> B Union Rep <br> C None | $80,470 | $0 | $1,414 | $0 | $81,884 |
| I | Schedule 15 Representational Activities 85 % | Schedule 16 Political Activities and Lobbying 3 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 12 % |
| A Veliz , Jose R <br> B Organizer <br> C None | $98,347 | $0 | $1,690 | $0 | $100,037 |
| I | Schedule 15 Representational Activities 93 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 6 % |
| A Vines , Peggy L <br> B Union Rep <br> C None | $91,411 | $0 | $1,687 | $0 | $93,098 |
| I | Schedule 15 Representational Activities 78 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 21 % |
| A Whelan , Robert L <br> B Executive Assistant <br> C None | $103,517 | $0 | $465 | $0 | $103,982 |
| I | Schedule 15 Representational Activities 4 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 96 % |
| A Wilhelm , Lenaya A <br> B Union Rep <br> C None | $77,341 | $0 | $360 | $0 | $77,701 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 6 % |
| A Williams , Jackie J <br> B E. Reg. Campaigns Dir. <br> C None | $119,678 | $0 | $2,498 | $0 | $122,176 |
| I | Schedule 15 Representational Activities 94 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 6 % |
| A Wilson-Codega , Lily M <br> B Political & Leg Director <br> C None | $58,029 | $0 | $2,737 | $0 | $60,766 |
| I | Schedule 15 Representational Activities 4 % | Schedule 16 Political Activities and Lobbying 93 % | Schedule 17 Contributions | Schedule 18 General Overhead 0 % | Schedule 19 Administration 3 % |

| (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| A Wise , Karsten D | B Political & Leg Organizer | C None | $11,119 | $0 | $0 | $0 | $11,119 |
| I | Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 95 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 5 % |
| A Wolle , Cassandra L | B Membership Services Rep | C None | $53,297 | $0 | $0 | $0 | $53,297 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Womack , Aisha J | B Union Rep | C None | $48,474 | $0 | $581 | $0 | $49,055 |
| I | Schedule 15 Representational Activities 93 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 5 % |
| A Wong-Jacobs , Rory M | B Organizer | C None | $47,843 | $0 | $648 | $0 | $48,491 |
| I | Schedule 15 Representational Activities 96 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 3 % |
| A Wood , Matthew J | B Organizer | C None | $29,678 | $0 | $3,667 | $0 | $33,345 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Zaragoza , Raul J | B Union Rep | C None | $61,329 | $0 | $566 | $0 | $61,895 |
| I | Schedule 15 Representational Activities 91 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 7 % |
| A Ziada-Mirziteh , Amirah H | B Cannabis Div. Coordinator | C None | $113,335 | $0 | $64 | $0 | $113,399 |
| I | Schedule 15 Representational Activities 96 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 3 % |
| A Zielinski , Brandan C | B Union Rep | C None | $55,326 | $0 | $892 | $0 | $56,218 |
| I | Schedule 15 Representational Activities 81 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 17 % |
| A Zinsli , Dominic B | B MRC Rep | C None | $78,450 | $0 | $0 | $0 | $78,450 |
| I | Schedule 15 Representational Activities 94 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 5 % |
| A Carson , James P | B Temp-Organizing | C None | $51,871 | $0 | $0 | $0 | $51,871 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 2 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 6 % |
| A Conejo Sauno , Ryan A | B Temp-Organizing | C None | $18,843 | $0 | $0 | $0 | $18,843 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Feldman , Rachel G | B Temp-Organizing | C None | $11,266 | $0 | $0 | $0 | $11,266 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Harris , Amirah G | B Temp-Organizing | C None | $11,962 | $0 | $0 | $0 | $11,962 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration | 0 % |
| A Kelsch , Joshua D | B Temp-Organizing | C None | $32,076 | $0 | $0 | $0 | $32,076 |

0063

| | (A) Name (B) Title (C) Other Payer | | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Lloyd , Flora  R Temp-Organizing None | | | $14,807 | $0 | $0 | $0 | $14,807 |
| I | Schedule 15 Representational Activities | 99 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 1 % | |
| A B C | McKitrick , Morgan  N MTL-Organizing None | | | $11,829 | $0 | $0 | $0 | $11,829 |
| I | Schedule 15 Representational Activities | 96 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 4 % | |
| A B C | Schiendelman , Chloe  L Temp-Organizing None | | | $54,504 | $0 | $0 | $0 | $54,504 |
| I | Schedule 15 Representational Activities | 87 % | Schedule 16 Political Activities and Lobbying 10 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 3 % | |
| A B C | Shook , Ryan  T Temp-Organizing None | | | $38,468 | $0 | $0 | $0 | $38,468 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Adams , James  B MTL-Organizing None | | | $28,326 | $0 | $0 | $0 | $28,326 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Calhoun , Keenan  R MTL-Grocery None | | | $24,267 | $0 | $0 | $0 | $24,267 |
| I | Schedule 15 Representational Activities | 70 % | Schedule 16 Political Activities and Lobbying 30 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Gilderoy , Bryan  A MTL-Grocery None | | | $37,705 | $0 | $0 | $0 | $37,705 |
| I | Schedule 15 Representational Activities | 74 % | Schedule 16 Political Activities and Lobbying 25 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 1 % | |
| A B C | Evans , Tammerly  A MTL-Organizing None | | | $12,744 | $0 | $0 | $0 | $12,744 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Pisane , Jessica  E MTL-Organizing None | | | $13,927 | $0 | $0 | $0 | $13,927 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Burns , Jennifer  M MTL-Organizing None | | | $22,256 | $0 | $0 | $0 | $22,256 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Crow , Jack  W MTL-Organizing None | | | $52,740 | $0 | $0 | $0 | $52,740 |
| I | Schedule 15 Representational Activities | 95 % | Schedule 16 Political Activities and Lobbying 5 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | Romero Jr , Enrique  M MTL-Organizing None | | | $14,302 | $0 | $0 | $0 | $14,302 |
| I | Schedule 15 Representational Activities | 93 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 7 % | |
| A B C | Spurgin , Jodi  R MTL-HCAB-Rep None | | | $14,912 | $0 | $0 | $0 | $14,912 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |

| | (A)<br>Name | (B)<br>Title | (C)<br>Other Payer | (D)<br>Gross Salary Disbursements (before any deductions) | (E)<br>Allowances Disbursed | (F)<br>Disbursements for Official Business | (G)<br>Other Disbursements not reported in (D) through (F) | (H)<br>TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | Tjaden , Cindy  M<br>MTL–Negotiations<br>None | | | $18,434 | $0 | $0 | $0 | $18,434 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | | $402,929 | $0 | $377 | $0 | $403,306 |
| I | Schedule 15<br>Representational Activities | 98 % | Schedule 16<br>Political Activities and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 2 % |
| Total Employee Disbursements | | | | $10,729,975 | $0 | $122,738 | $0 | $10,852,713 |
| Less Deductions | | | | | | | | $2,912,710 |
| Net Disbursements | | | | | | | | $7,940,003 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 13 - MEMBERSHIP STATUS**

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| Active Members | 52,869 | Yes |
| **Members** (Total of all lines above) | 52,869 | |
| Agency Fee Payers* | 77 | |
| Total Members/Fee Payers | 52,946 | |
| *Agency Fee Payers are not considered members of the labor organization. | | |

Form LM–2 (Revised 2010); (Tech. Rev. 2/2013)

**DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19**

| SCHEDULE 14   OTHER RECEIPTS | |
|---|---|
| 1. Named Payer Itemized Receipts | $3,838,142 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | $81,554 |
| 4. Total Receipts | $3,919,696 |

| SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS | |
|---|---|
| 1. Named Payee Itemized Disbursements | $195,200 |
| 2. Named Payee Non-itemized Disbursements | $23,120 |
| 3. To Officers | $0 |
| 4. To Employees | $0 |
| 5. All Other Disbursements | $50,087 |
| 6. Total Disbursements | $268,407 |

| SCHEDULE 15   REPRESENTATIONAL ACTIVITIES | |
|---|---|
| 1. Named Payee Itemized Disbursements | $3,877,594 |
| 2. Named Payee Non-itemized Disbursements | $1,308,680 |
| 3. To Officers | $738,536 |
| 4. To Employees | $8,795,393 |
| 5. All Other Disbursements | $89,162 |
| 6. Total Disbursements | $14,809,365 |

| SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING | |
|---|---|
| 1. Named Payee Itemized Disbursements | $583,624 |
| 2. Named Payee Non-itemized Disbursements | $177,916 |
| 3. To Officers | $32,910 |
| 4. To Employees | $536,976 |
| 5. All Other Disbursements | $172,173 |
| 6. Total Disbursements | $1,503,599 |

| SCHEDULE 18   GENERAL OVERHEAD | |
|---|---|
| 1. Named Payee Itemized Disbursements | $76,440 |
| 2. Named Payee Non-itemized Disbursements | $90,867 |
| 3. To Officers | $2,305 |
| 4. To Employees | $297,306 |
| 5. All Other Disbursements | $92,577 |
| 6. Total Disbursements | $559,495 |

| SCHEDULE 19   UNION ADMINISTRATION | |
|---|---|
| 1. Named Payee Itemized Disbursements | $309,429 |
| 2. Named Payee Non-itemized Disbursements | $254,933 |
| 3. To Officers | $301,392 |
| 4. To Employees | $1,223,039 |
| 5. All Other Disbursements | $528,229 |
| 6. Total Disbursements | $2,617,022 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

SCHEDULE 14 - OTHER RECEIPTS

FILE NUMBER: 543-341

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Liberty Mutual Insurance Company | | | |
| 25761 Network PL | Insurance Proceeds | 03/24/2022 | $24,148 |
| Chicago | Total Itemized Transactions with this Payee/Payer | | $24,148 |
| IL | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 01202 | Total of All Transactions with this Payee/Payer for This Schedule | | $24,148 |
| Type or Classification (B) | | | |
| Vendor - Insurance | | | |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| Martin Luther King County Labor Council | | | |
| 5030 1st Ave S #301 | Reimbursed Expenses | 08/09/2022 | $99,870 |
| Seattle | Total Itemized Transactions with this Payee/Payer | | $99,870 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 98134 | Total of All Transactions with this Payee/Payer for This Schedule | | $99,870 |
| Type or Classification (B) | | | |
| Non-Profit Organization | | | |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| UFCW International Union | UFCW Subsidy | 01/11/2022 | $19,200 |
| | UFCW Subsidy | 01/20/2022 | $24,000 |
| 1775 K Street NW | UFCW Subsidy | 01/20/2022 | $24,000 |
| Washington | UFCW Subsidy | 01/20/2022 | $24,000 |
| DC | UFCW Subsidy | 02/02/2022 | $24,000 |
| 20006 | UFCW Subsidy | 03/03/2022 | $24,000 |
| Type or Classification (B) | UFCW Subsidy | 04/05/2022 | $24,000 |
| Non-Profit Organization | Total Itemized Transactions with this Payee/Payer | | $163,200 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $163,200 |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| UFCW Local 1439 | | | |
| 1719 N Atlantic | Merger - Net Cash Transferred In | 03/01/2022 | $3,477,317 |
| Spokane | Total Itemized Transactions with this Payee/Payer | | $3,477,317 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 99205 | Total of All Transactions with this Payee/Payer for This Schedule | | $3,477,317 |
| Type or Classification (B) | | | |
| Non-Profit Organization | | | |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| Washington State Labor Council | Reimbursed Expenses | 01/21/2022 | $6,669 |
| | Reimbursed Expenses | 01/22/2022 | $6,669 |
| 321 16th Ave S | Reimbursed Expenses | 05/02/2022 | $20,365 |
| Seattle | Reimbursed Expenses | 09/23/2022 | $39,904 |
| WA | Total Itemized Transactions with this Payee/Payer | | $73,607 |
| 98144 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $73,607 |
| Non-Profit Organization | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES**                                      FILE NUMBER: 543-341

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Adobe | | | | |
| Seattle WA | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $8,820 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $8,820 |
| Vendor - Office Supplies and Expense | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Alaska Air PO Box 68900 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| Seattle WA 98168 | Total Non-Itemized Transactions with this Payee/Payer | | $88,445 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $88,445 |
| Type or Classification (B) | | | |
| Vendor - Airlines | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| All Things HR | | Total Itemized Transactions with this Payee/Payer | | |
| 4210 198th Street SW, #105 | | Total Non-Itemized Transactions with this Payee/Payer | | $6,783 |
| Lynnwood WA 98036 | | Total of All Transactions with this Payee/Payer for This Schedule | | $6,783 |
| Type or Classification (B) | | | | |
| Vendor - Consultant | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Always Forward LLC<br><br>21768 SE 4th Place<br>Sammamish<br>WA<br>98074 | Purpose (C) | Date (D) | Amount (E) |
| | Training | 10/03/2022 | $7,187 |
| | Total Itemized Transactions with this Payee/Payer | | $7,187 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Vendor - Training | Total of All Transactions with this Payee/Payer for This Schedule | | $7,187 |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| AT&T Mobility<br>PO Box 6463 | | | | |
| Carol Stream | | Total Itemized Transactions with this Payee/Payer | | |
| IL | | Total Non-Itemized Transactions with this Payee/Payer | | $30,798 |
| 60197-6463 | | Total of All Transactions with this Payee/Payer for This Schedule | | $30,798 |
| Type or Classification (B) | | | | |
| Vendor - Telephone Services | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Avista<br><br>1411 E Mission Ave<br>Spokane<br>WA<br>99252-0001 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $12,687 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,687 |
| Type or Classification (B) | | | | |
| Vendor - Utilities | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Barnard Iglitzin & Lavitt LLP | Purpose (C) | Date (D) | Amount (E) |
| | Legal Services | 04/18/2022 | $7,910 |
| 18 West Mercer Street | Legal Services | 11/16/2022 | $6,113 |
| Seattle | Total Itemized Transactions with this Payee/Payer | | $14,023 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $18,073 |
| 98119 | Total of All Transactions with this Payee/Payer for This Schedule | | $32,096 |
| Type or Classification (B) | | | |
| Attorney | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| BCM One<br>PO Box 22500 | | | | |
| New York<br>NY<br>10087-2250 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $29,117 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $29,117 |
| Vendor - Telephone Services | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Best Western | | | | |
| Seattle | | Total Itemized Transactions with this Payee/Payer | | |
| WA | | Total Non-Itemized Transactions with this Payee/Payer | | $25,887 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $25,887 |
| Vendor - Hotel | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Blitzstein Consulting LLC | Consulting Services | 01/12/2022 | $8,000 |
|  | Consulting Services | 02/02/2022 | $8,000 |
| 143 Winsome Circle | Consulting Services | 03/09/2022 | $8,000 |
| Bethesda | Consulting Services | 04/05/2022 | $8,000 |
| MD | Consulting Services | 05/05/2022 | $8,000 |
| 20814 | Consulting Services | 06/05/2022 | $8,000 |
| Type or Classification (B) | Consulting Services | 07/07/2022 | $8,000 |
|  | Consulting Services | 08/04/2022 | $8,000 |
| Trust Consultant | Consulting Services | 09/01/2022 | $8,000 |
|  | Consulting Services | 10/03/2022 | $8,000 |
|  | Consulting Services | 11/07/2022 | $8,000 |
|  | Consulting Services | 12/10/2022 | $8,000 |
|  | Total Itemized Transactions with this Payee/Payer | | $96,000 |
|  | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
|  | Total of All Transactions with this Payee/Payer for This Schedule | | $96,000 |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Building Cleaning North West, LLC | | Total Itemized Transactions with this Payee/Payer | | |
| 202 G Street SW | | Total Non-Itemized Transactions with this Payee/Payer | | $6,286 |
| Auburn WA 98001 | | Total of All Transactions with this Payee/Payer for This Schedule | | $6,286 |
| Type or Classification (B) | | | | |
| Vendor - Building Maintenance and Supply | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| CDW DIR | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| Seattle | | Total Non-Itemized Transactions with this Payee/Payer | | $27,804 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $27,804 |
| Type or Classification (B) | | | | |
| Vendor - Office Supplies | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Century Link | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| PO Box 52187 | | Total Non-Itemized Transactions with this Payee/Payer | | $18,295 |
| Phoenix | | Total of All Transactions with this Payee/Payer for This Schedule | | $18,295 |
| AZ | | | | |
| 65072-2187 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Telephone Services | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Cheiron, Inc.<br>PO Box 37117<br><br>Baltimore<br>MD<br>21297-3117 | Purpose (C) | Date (D) | Amount (E) |
| | Consulting Services | 02/17/2022 | $11,230 |
| | Total Itemized Transactions with this Payee/Payer | | $11,230 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $11,230 |
| Vendor - Consultants | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Comcast | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| PO Box 34744 | Total Non-Itemized Transactions with this Payee/Payer | | $14,087 |
| Seattle | Total of All Transactions with this Payee/Payer for This Schedule | | $14,087 |
| WA | | | |
| 98121-1744 | | | |
| Type or Classification (B) | | | |
| Vendor - Utilities | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Complete Office<br>PO Box 88379<br><br>Seattle<br>WA<br>98138-2379 | Office Supplies | 10/27/2022 | $5,636 |
| | Total Itemized Transactions with this Payee/Payer | | $5,636 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $8,056 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $13,692 |
| Vendor - Office Supplies | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Economic Roundtable | | | |
| 244 S San Pedro Street | Consulting Services | 02/25/2022 | $81,582 |
| Los Angeles | Total Itemized Transactions with this Payee/Payer | | $81,582 |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 90012 | Total of All Transactions with this Payee/Payer for This Schedule | | $81,582 |
| **Type or Classification (B)** | | | |
| Vendor - Consultants | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Flamingo | | | | |
| 3555 S Las Vegas Blvd | | Total Itemized Transactions with this Payee/Payer | | |
| Las Vegas | | Total Non-Itemized Transactions with this Payee/Payer | | $7,189 |
| NV | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,189 |
| 89109 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Hotel | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Frontera Software, Inc. | | | | |
| 10 Town Plaza, #308 | | Total Itemized Transactions with this Payee/Payer | | |
| Durango | | Total Non-Itemized Transactions with this Payee/Payer | | $24,080 |
| CO | | Total of All Transactions with this Payee/Payer for This Schedule | | $24,080 |
| 81301 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Computer Supplies and Services | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Granite Telecommunications<br>PO Box 983119 | Purpose (C) | Date (D) | Amount (E) |
| Boston | Total Itemized Transactions with this Payee/Payer | | |
| MA | Total Non-Itemized Transactions with this Payee/Payer | | $6,096 |
| 02298-3119 | Total of All Transactions with this Payee/Payer for This Schedule | | $6,096 |
| Type or Classification (B) | | | |
| Vendor - Telephone Services | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Great American Financial Service | Equipment Rentals and Supplies | 01/12/2022 | $42,957 |
| | Equipment Rentals and Supplies | 01/17/2022 | $20,031 |
| 704 228th Ave NE | Equipment Rentals and Supplies | 02/02/2022 | $42,958 |
| Dallas | Equipment Rentals and Supplies | 02/10/2022 | $20,031 |
| TX | Equipment Rentals and Supplies | 03/02/2022 | $42,959 |
| 75266-0831 | Equipment Rentals and Supplies | 03/16/2022 | $20,031 |
| Type or Classification (B) | Equipment Rentals and Supplies | 04/05/2022 | $42,958 |
| | Equipment Rentals and Supplies | 04/13/2022 | $45,241 |
| Vendor - Equipment Rentals and Supplies | Equipment Rentals and Supplies | 05/03/2022 | $42,959 |
| | Equipment Rentals and Supplies | 06/05/2022 | $44,037 |
| | Equipment Rentals and Supplies | 06/16/2022 | $28,372 |
| | Equipment Rentals and Supplies | 07/01/2022 | $43,513 |
| | Equipment Rentals and Supplies | 07/15/2022 | $20,031 |
| | Equipment Rentals and Supplies | 08/12/2022 | $20,031 |
| | Equipment Rentals and Supplies | 09/01/2022 | $43,513 |
| | Equipment Rentals and Supplies | 09/18/2022 | $31,688 |
| | Equipment Rentals and Supplies | 10/03/2022 | $43,513 |
| | Equipment Rentals and Supplies | 10/12/2022 | $21,032 |
| | Equipment Rentals and Supplies | 11/01/2022 | $45,104 |
| | Equipment Rentals and Supplies | 11/16/2022 | $21,032 |
| | Equipment Rentals and Supplies | 12/10/2022 | $45,104 |
| | Equipment Rentals and Supplies | 12/18/2022 | $29,155 |
| | Total Itemized Transactions with this Payee/Payer | | $756,250 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $91,547 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $847,797 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GreenPro Spray and Lawn Maintenance | Landscaping Services | 02/02/2022 | $5,598 |
| 7911 E Bigelow Gulch Road | Total Itemized Transactions with this Payee/Payer | | $5,598 |
| Spokane | Total Non-Itemized Transactions with this Payee/Payer | | $16,275 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $21,873 |
| 99217 | | | |
| Type or Classification (B) | | | |
| Vendor – Landscaping Services | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Hampton Inn | | | | |
| 700 Fifth Avenue N | | Total Itemized Transactions with this Payee/Payer | | |
| Seattle | | Total Non-Itemized Transactions with this Payee/Payer | | $34,020 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $34,020 |
| 98109 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Hotel | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Hilton Seattle Airport & Conference | | | | |
| 17620 International Blvd | | Safety Summit | 12/10/2022 | $169,768 |
| Seattle | | Total Itemized Transactions with this Payee/Payer | | $169,768 |
| WA | | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 98188 | | Total of All Transactions with this Payee/Payer for This Schedule | | $169,768 |
| Type or Classification (B) | | | | |
| Vendor - Hotel | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Holiday Inn | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| Seattle | Total Non-Itemized Transactions with this Payee/Payer | | $38,025 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $38,025 |
| Type or Classification (B) | | | |
| Vendor - Hotel | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Image Pointe | Buttons | 01/12/2022 | $5,360 |
| PO Box 657 | Buttons | 01/21/2022 | $5,437 |
| | Total Itemized Transactions with this Payee/Payer | | $10,797 |
| Waterloo | Total Non-Itemized Transactions with this Payee/Payer | | $14,412 |
| IA | Total of All Transactions with this Payee/Payer for This Schedule | | $25,209 |
| 50704-0657 | | | |
| Type or Classification (B) | | | |
| Vendor - Membership Merchandise and Logo | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Jason Justice | | | | |
| 6220 Shattuck Avenue | | Total Itemized Transactions with this Payee/Payer | | |
| Oakland | | Total Non-Itemized Transactions with this Payee/Payer | | $8,274 |
| CA | | Total of All Transactions with this Payee/Payer for This Schedule | | $8,274 |
| 94609 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Translator | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JTF Investigative Services LLC | | | |
| | Consulting Services | 04/28/2022 | $6,851 |
| 4248 Galewood Street | Total Itemized Transactions with this Payee/Payer | | $6,851 |
| Lake Oswego | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| OR | Total of All Transactions with this Payee/Payer for This Schedule | | $6,851 |
| 97035 | | | |
| Type or Classification (B) | | | |
| Vendor - Consultants | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| King Pro Building LLC | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| 330 King Street | Total Non-Itemized Transactions with this Payee/Payer | | $8,480 |
| Wenatchee | Total of All Transactions with this Payee/Payer for This Schedule | | $8,480 |
| WA | | | |
| 98801 | | | |
| Type or Classification (B) | | | |
| Landlord | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Law Office of Kristen Kussmann, PLLC<br>PO Box 78425<br><br>Seattle<br>WA<br>98178 | | Legal Services | 09/18/2022 | $11,013 |
| | | Total Itemized Transactions with this Payee/Payer | | $11,013 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $3,005 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $14,018 |
| Attorney | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Leah Furumo | | | |
| 3080 29th Street, #13 | | | |
| Boulder | | | |
| CO | Total Itemized Transactions with this Payee/Payer | | |
| 80301 | Total Non-Itemized Transactions with this Payee/Payer | | $6,116 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $6,116 |
| Vendor - Consultant | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Legend Data Systems, Inc. | Printing Services | 01/04/2022 | $9,795 |
| | Printing Services | 12/18/2022 | $6,889 |
| 18024 72nd Ave S | Total Itemized Transactions with this Payee/Payer | | $16,684 |
| Kent | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $16,684 |
| 98032 | | | |
| Type or Classification (B) | | | |
| Vendor - Printing Services | | | |

| Name and Address (A) | | | | |
|---|---|---|---|---|
| Lemonidis Consulting & Law Group, PLLC | | Purpose (C) | Date (D) | Amount (E) |
| | | Legal Services | 05/16/2022 | $8,834 |
| 701 5th Avenue S | | Total Itemized Transactions with this Payee/Payer | | $8,834 |
| Seattle | | Total Non-Itemized Transactions with this Payee/Payer | | $859 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $9,693 |
| 98104 | | | | |
| Type or Classification (B) | | | | |
| Attorney | | | | |

| Name and Address<br>(A) | | | |
|---|---|---|---|
| Lexis Nexis | Purpose<br>(C) | Date<br>(D) | Amount<br>(E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| Seattle<br>WA | Total Non-Itemized Transactions with this Payee/Payer | | $8,111 |
| Type or Classification<br>(B) | Total of All Transactions with this Payee/Payer for This Schedule | | $8,111 |
| Vendor - Office Supplies and Expense | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LiveView Technologies, Inc.<br>PO Box 17853<br><br>Denver<br>CO<br>80217-5782 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $15,687 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $15,687 |
| Vendor – Computer Supplies and Services | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| McKinstry Co.<br>PO Box 3895<br><br>Seattle<br>WA<br>98124 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $9,332 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $9,332 |
| Type or Classification (B) | | | |
| Vendor - Building Maintenance and Supply | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Melco Space Solutions, Inc. | Consulting Services | 05/05/2022 | $10,129 |
|  | Consulting Services | 08/04/2022 | $6,474 |
| 3429 S 261st Place | Consulting Services | 11/16/2022 | $7,531 |
| Kent | Consulting Services | 12/10/2022 | $5,813 |
| WA | Total Itemized Transactions with this Payee/Payer | | $29,947 |
| 98032 | Total Non-Itemized Transactions with this Payee/Payer | | $19,347 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $49,294 |
| Vendor - Consultants | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Meydenbauer Center | | | | |
| 11100 NE 6th Street | | Total Itemized Transactions with this Payee/Payer | | |
| Bellevue | | Total Non-Itemized Transactions with this Payee/Payer | | $7,839 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,839 |
| 98004 | | | | |
| Type or Classification (B) | | | | |
| Vendor – Convention Center | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Milliman, Inc. | | Consulting Services | 07/22/2022 | $7,243 |
| 1301 Fifth Avenue, #3800 | | Total Itemized Transactions with this Payee/Payer | | $7,243 |
| Seattle | | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,243 |
| 98101 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Consultants | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NKL Consulting | Consulting Services | 01/12/2022 | $10,200 |
| | Consulting Services | 02/04/2022 | $6,800 |
| 2601 50th Avenue SW | Consulting Services | 03/24/2022 | $10,200 |
| Seattle | Consulting Services | 04/18/2022 | $12,750 |
| WA | Consulting Services | 05/12/2022 | $10,200 |
| 98116 | Consulting Services | 06/16/2022 | $10,200 |
| Type or Classification (B) | Consulting Services | 07/27/2022 | $5,000 |
| | Consulting Services | 10/20/2022 | $6,000 |
| Vendor - Consultant | Consulting Services | 11/16/2022 | $5,000 |
| | Consulting Services | 12/29/2022 | $6,000 |
| | Total Itemized Transactions with this Payee/Payer | | $82,350 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,700 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $88,050 |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Northwest Passage Consulting, LLC | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $24,000 |
| 105 S Main Street, #332 Seattle WA 98104 | | Total of All Transactions with this Payee/Payer for This Schedule | | $24,000 |
| Type or Classification (B) | | | | |
| Vendor - Consultants | | | | |

0109

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Office Depot | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| Seattle WA | | Total Non-Itemized Transactions with this Payee/Payer | | $13,116 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $13,116 |
| Vendor - Office Supplies and Expense | | | | |

| Name and Address<br>(A) | | | |
|---|---|---|---|
| Patinkin Research Strategies<br><br>12706 Burnham Drive NW<br>Gig Harbor<br>WA<br>98332 | Purpose<br>(C) | Date<br>(D) | Amount<br>(E) |
| | Survey | 04/18/2022 | $38,000 |
| | Total Itemized Transactions with this Payee/Payer | | $38,000 |
| Type or Classification<br>(B) | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Vendor - Research Firm | Total of All Transactions with this Payee/Payer for This Schedule | | $38,000 |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Percussion Strategic LLC PO Box 80684 | | Consulting Services | 06/16/2022 | $52,500 |
| | | Consulting Services | 10/12/2022 | $6,500 |
| Seattle WA 98108 | | Total Itemized Transactions with this Payee/Payer | | $59,000 |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | | Total of All Transactions with this Payee/Payer for This Schedule | | $59,000 |
| Type or Classification (B) | | | | |
| Vendor - Consultants | | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| PJS Music Box | | Total Itemized Transactions with this Payee/Payer | | |
| 13 S 1st Street | | Total Non-Itemized Transactions with this Payee/Payer | | $7,600 |
| Yakima | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,600 |
| WA | | | | |
| 98901 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Restaurant | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| PODS<br><br>13535 Feather Sound Dr<br>Clearwater<br>FL<br>33762 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $34,972 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $34,972 |
| Vendor - Storage | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Precision Services LLC | Building Repairs and Maintenance | 04/13/2022 | $9,502 |
| | Building Repairs and Maintenance | 04/13/2022 | $9,502 |
| 4719 N Vercler Road | Total Itemized Transactions with this Payee/Payer | | $19,004 |
| Spokane Valley | Total Non-Itemized Transactions with this Payee/Payer | | $4,966 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $23,970 |
| 99217 | | | |
| Type or Classification (B) | | | |
| Vendor - Building Maintenance and Supply | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Provantage | | | | |
| 130 Penmarc Drive, #108 | | Total Itemized Transactions with this Payee/Payer | | |
| Raleigh | | Total Non-Itemized Transactions with this Payee/Payer | | $7,039 |
| NC | | Total of All Transactions with this Payee/Payer for This Schedule | | $7,039 |
| 27603 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Office Supplies and Expense | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Publishers Mailing Service | | | |
| | Purpose (C) | Date (D) | Amount (E) |
| 9126 E Marginal Way S | Postage Services | 04/28/2022 | $5,249 |
| Seattle | Postage Services | 12/10/2022 | $5,088 |
| WA | Total Itemized Transactions with this Payee/Payer | | $10,337 |
| 98108 | Total Non-Itemized Transactions with this Payee/Payer | | $16,277 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $26,614 |
| Vendor - Postage Services | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Puget Sound Energy PO Box 91269 | | | | |
| Bellevue WA 98009-9269 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $11,673 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $11,673 |
| Vendor - Utilities | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Quadient Finance USA, Inc. | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| 704 228th Ave NE | Total Itemized Transactions with this Payee/Payer | | |
| Carol Stream | Total Non-Itemized Transactions with this Payee/Payer | | $11,193 |
| IL | Total of All Transactions with this Payee/Payer for This Schedule | | $11,193 |
| 60197-6813 | | | |
| Type or Classification (B) | | | |
| Vendor - Equipment Rentals and Supplies | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Quadient, Inc. PO Box 123689 | | | | |
| Dallas TX 75312-3689 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $67,599 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $67,599 |
| Vendor – Equipment Rentals and Supplies | | | | |

0120

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Restoration 1 of Spokane | | | |
| | Building Repairs and Maintenance | 04/18/2022 | $28,543 |
| 9708 E Motgomery Avenue | Building Repairs and Maintenance | 06/22/2022 | $32,931 |
| Spokane Valley | Total Itemized Transactions with this Payee/Payer | | $61,474 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $5,075 |
| 99206 | Total of All Transactions with this Payee/Payer for This Schedule | | $66,549 |
| Type or Classification (B) | | | |
| Vendor - Building Maintenance and Supply | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Robin Jackson | | | | |
| 8114 E Jackson | | Total Itemized Transactions with this Payee/Payer | | |
| Spokane Valley | | Total Non-Itemized Transactions with this Payee/Payer | | $14,081 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $14,081 |
| 99212 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Consultant | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| S2 Forensics LLC | Consulting Services | 03/16/2022 | $6,125 |
| 25835 S Eastlake Drive | Total Itemized Transactions with this Payee/Payer | | $6,125 |
| Sun Lakes | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| AZ | Total of All Transactions with this Payee/Payer for This Schedule | | $6,125 |
| 85248 | | | |
| Type or Classification (B) | | | |
| Vendor - Consultants | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Seattle Labor Temple Association PO Box 84424 | Rent and CAM | 01/04/2022 | $5,333 |
| | Rent and CAM | 02/13/2022 | $5,333 |
| Seattle | Rent and CAM | 03/01/2022 | $5,333 |
| WA | Rent and CAM | 04/01/2022 | $5,333 |
| 98124 | Rent and CAM | 06/01/2022 | $6,545 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $27,877 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $24,628 |
| Landlord | Total of All Transactions with this Payee/Payer for This Schedule | | $52,505 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Secure Point Investigations | | | |
| 4570 Avery Lane SE | Consulting Services | 02/17/2022 | $6,072 |
| Lacey | Total Itemized Transactions with this Payee/Payer | | $6,072 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $6,185 |
| 98503 | Total of All Transactions with this Payee/Payer for This Schedule | | $12,257 |
| Type or Classification (B) | | | |
| Vendor - Consultants | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Securitas Security Services USA, Inc. PO Box 57220 Los Angeles CA 90074-7220 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $15,244 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $15,244 |
| Vendor - Security | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Service Printing Co., Inc. | Printing Services | 04/18/2022 | $7,067 |
| | Printing Services | 06/30/2022 | $5,930 |
| 3837 13th Avenue W, #106 | Printing Services | 12/10/2022 | $24,049 |
| Seattle | Total Itemized Transactions with this Payee/Payer | | $37,046 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $49,422 |
| 98119 | Total of All Transactions with this Payee/Payer for This Schedule | | $86,468 |
| Type or Classification (B) | | | |
| Vendor - Printing Services | | | |

| Name and Address<br>(A) | | | |
|---|---|---|---|
| Shari S. Davis<br><br>8471 Union Road<br>Sedro Woolley<br>WA<br>98284 | Purpose<br>(C) | Date<br>(D) | Amount<br>(E) |
| | Consulting Services | 03/09/2022 | $15,026 |
| | Total Itemized Transactions with this Payee/Payer | | $15,026 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification<br>(B) | Total of All Transactions with this Payee/Payer for This Schedule | | $15,026 |
| Vendor - Consultant | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Silverwood Theme Park | Purpose (C) | Date (D) | Amount (E) |
| N 27843 Hwy 95 | Member Picnic | 09/02/2022 | $51,235 |
| Athol | Member Day In The Park | 12/28/2022 | $18,054 |
| ID | Total Itemized Transactions with this Payee/Payer | | $69,289 |
| 83801 | Total Non-Itemized Transactions with this Payee/Payer | | $6,742 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $76,031 |
| Vendor - Theme Park | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Slevin & Hart, P.C.<br><br>1625 Massachusetts Ave, #45<br>Washington<br>DC<br>20036 | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| | Legal Services | 02/11/2022 | $26,647 |
| | Total Itemized Transactions with this Payee/Payer | | $26,647 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | $12,737 |
| Attorney | Total of All Transactions with this Payee/Payer for This Schedule | | $39,384 |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Smith & Lowney, P.L.L.C. | | | | |
| | | Legal Services | 02/17/2022 | $22,190 |
| 2317 E John Street | | Total Itemized Transactions with this Payee/Payer | | $22,190 |
| Seattle | | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| WA | | Total of All Transactions with this Payee/Payer for This Schedule | | $22,190 |
| 98112 | | | | |
| Type or Classification (B) | | | | |
| Attorney | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Sonitrol Pacific | | | |
| 2221 California Street | Total Itemized Transactions with this Payee/Payer | | |
| Everett | Total Non-Itemized Transactions with this Payee/Payer | | $11,332 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $11,332 |
| 98201 | | | |
| Type or Classification (B) | | | |
| Vendor - Security | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Spotless Cleaning Services | | Total Itemized Transactions with this Payee/Payer | | |
| 1777 S Burlington Blvd | | Total Non-Itemized Transactions with this Payee/Payer | | $8,820 |
| Burlington | | Total of All Transactions with this Payee/Payer for This Schedule | | $8,820 |
| WA | | | | |
| 98233 | | | | |
| Type or Classification (B) | | | | |
| Vendor – Building Maintenance and Supply | | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Steven R. Williamson | Consulting Services | 01/27/2022 | $5,000 |
| | Consulting Services | 02/11/2022 | $5,000 |
| 10250 37th Avenue SW | Consulting Services | 03/09/2022 | $5,000 |
| Seattle | Consulting Services | 04/13/2022 | $5,000 |
| WA | Consulting Services | 05/05/2022 | $5,000 |
| 98146 | Consulting Services | 06/16/2022 | $5,000 |
| Type or Classification (B) | Consulting Services | 07/12/2022 | $5,000 |
| | Consulting Services | 08/11/2022 | $5,000 |
| Vendor - Consultant | Consulting Services | 09/18/2022 | $5,000 |
| | Consulting Services | 10/20/2022 | $7,500 |
| | Total Itemized Transactions with this Payee/Payer | | $52,500 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $52,500 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Steven Toff Law & Consulting, PLLC | Consulting Services | 07/27/2022 | $7,525 |
| | Consulting Services | 08/11/2022 | $6,665 |
| 4031 Fremont Avenue N | Consulting Services | 09/02/2022 | $13,459 |
| Seattle | Consulting Services | 10/12/2022 | $10,707 |
| WA | Consulting Services | 11/16/2022 | $6,366 |
| 98103 | Consulting Services | 12/28/2022 | $5,292 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $50,014 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $391 |
| Vendor - Consultants | Total of All Transactions with this Payee/Payer for This Schedule | | $50,405 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Stones Phones | Telephone Services | 03/16/2022 | $8,020 |
| | Telephone Services | 03/24/2022 | $5,054 |
| 1440 G Street | Telephone Services | 10/20/2022 | $9,956 |
| Washington | Total Itemized Transactions with this Payee/Payer | | $23,030 |
| DC | Total Non-Itemized Transactions with this Payee/Payer | | $25,579 |
| 20005 | Total of All Transactions with this Payee/Payer for This Schedule | | $48,609 |
| **Type or Classification (B)** | | | |
| Vendor - Telephone Services | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Streepy Law, PLLC | Legal Services | 01/12/2022 | $38,219 |
| | Legal Services | 01/12/2022 | $37,951 |
| 4218 227th Avenue Court E | Legal Services | 02/03/2022 | $25,464 |
| Buckley | Legal Services | 02/03/2022 | $32,087 |
| WA | Legal Services | 03/24/2022 | $30,384 |
| 98321 | Legal Services | 04/05/2022 | $8,751 |
| Type or Classification (B) | Legal Services | 04/28/2022 | $35,031 |
| | Legal Services | 05/26/2022 | $51,765 |
| Attorney | Legal Services | 07/20/2022 | $40,620 |
| | Legal Services | 08/24/2022 | $43,672 |
| | Legal Services | 09/22/2022 | $49,199 |
| | Legal Services | 10/27/2022 | $37,816 |
| | Legal Services | 12/10/2022 | $35,348 |
| | Total Itemized Transactions with this Payee/Payer | | $466,307 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $3,759 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $470,066 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Stuart Advertising, LLC PO Box 8578 | Advertising Services | 08/04/2022 | $11,306 |
|  | Advertising Services | 08/25/2022 | $7,510 |
|  | Advertising Services | 09/18/2022 | $22,274 |
| Spokane WA 99203 | Advertising Services | 10/18/2022 | $15,955 |
|  | Advertising Services | 11/16/2022 | $13,028 |
|  | Advertising Services | 12/18/2022 | $18,350 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $88,423 |
|  | Total Non-Itemized Transactions with this Payee/Payer | | $4,331 |
| Vendor - Adver | Total of All Transactions with this Payee/Payer for This Schedule | | $92,754 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Summit Business Solutions, Inc. | Equipment Rentals and Supplies | 02/11/2022 | $34,883 |
| | Equipment Rentals and Supplies | 05/26/2022 | $7,410 |
| 704 228th Avenue NE | Equipment Rentals and Supplies | 05/26/2022 | $18,035 |
| Sammamish | Equipment Rentals and Supplies | 01/12/2022 | $9,258 |
| WA | Equipment Rentals and Supplies | 01/21/2022 | $37,005 |
| 98074 | Equipment Rentals and Supplies | 02/11/2022 | $9,721 |
| Type or Classification (B) | Equipment Rentals and Supplies | 02/25/2022 | $37,005 |
| | Equipment Rentals and Supplies | 02/25/2022 | $6,477 |
| Vendor - Equipment Rentals and Supplies | Equipment Rentals and Supplies | 03/16/2022 | $9,721 |
| | Equipment Rentals and Supplies | 03/24/2022 | $37,005 |
| | Equipment Rentals and Supplies | 03/24/2022 | $12,061 |
| | Equipment Rentals and Supplies | 04/13/2022 | $9,721 |
| | Equipment Rentals and Supplies | 04/28/2022 | $37,005 |
| | Equipment Rentals and Supplies | 05/12/2022 | $9,721 |
| | Equipment Rentals and Supplies | 05/26/2022 | $37,005 |
| | Equipment Rentals and Supplies | 06/16/2022 | $9,721 |
| | Equipment Rentals and Supplies | 07/12/2022 | $39,881 |
| | Equipment Rentals and Supplies | 07/12/2022 | $30,707 |
| | Equipment Rentals and Supplies | 07/12/2022 | $37,005 |
| | Equipment Rentals and Supplies | 07/12/2022 | $6,174 |
| | Equipment Rentals and Supplies | 07/27/2022 | $38,541 |
| | Equipment Rentals and Supplies | 08/04/2022 | $19,757 |
| | Equipment Rentals and Supplies | 08/04/2022 | $30,196 |
| | Equipment Rentals and Supplies | 08/04/2022 | $5,358 |
| | Equipment Rentals and Supplies | 08/04/2022 | $12,618 |
| | Equipment Rentals and Supplies | 08/17/2022 | $12,618 |
| | Equipment Rentals and Supplies | 08/24/2022 | $38,541 |
| | Equipment Rentals and Supplies | 08/24/2022 | $6,161 |
| | Equipment Rentals and Supplies | 08/24/2022 | $6,945 |
| | Equipment Rentals and Supplies | 09/18/2022 | $12,618 |
| | Equipment Rentals and Supplies | 09/18/2022 | $31,848 |
| | Equipment Rentals and Supplies | 09/22/2022 | $38,461 |
| | Equipment Rentals and Supplies | 09/22/2022 | $6,161 |
| | Equipment Rentals and Supplies | 09/22/2022 | $8,026 |
| | Equipment Rentals and Supplies | 10/04/2022 | $74,362 |
| | Equipment Rentals and Supplies | 10/20/2022 | $12,697 |
| | Equipment Rentals and Supplies | 10/27/2022 | $38,733 |
| | Equipment Rentals and Supplies | 10/27/2022 | $6,161 |
| | Equipment Rentals and Supplies | 10/27/2022 | $12,039 |
| | Equipment Rentals and Supplies | 10/27/2022 | $9,261 |
| | Equipment Rentals and Supplies | 11/16/2022 | $12,618 |
| | Equipment Rentals and Supplies | 11/30/2022 | $61,079 |
| | Equipment Rentals and Supplies | 11/30/2022 | $11,750 |
| | Equipment Rentals and Supplies | 12/10/2022 | $12,618 |
| | Equipment Rentals and Supplies | 12/10/2022 | $11,731 |
| | Equipment Rentals and Supplies | 12/18/2022 | $68,172 |
| | Equipment Rentals and Supplies | 12/18/2022 | $8,584 |
| | Equipment Rentals and Supplies | 12/18/2022 | $20,992 |
| | Equipment Rentals and Supplies | 12/18/2022 | $16,425 |
| | Equipment Rentals and Supplies | 12/18/2022 | $36,734 |
| | Total Itemized Transactions with this Payee/Payer | | $1,117,326 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $146,418 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $1,263,744 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| The Frank Doolittle Company | Jackets | 05/16/2022 | $8,794 |
| | Shirts | 05/26/2022 | $9,278 |
| 11811 NE 1st Street SE | Jackets | 06/22/2022 | $9,811 |
| Bellevue | Shirts | 06/30/2022 | $6,239 |
| WA | Shirts | 08/04/2022 | $8,939 |
| 98005 | Hats Pens and Hand Sanitzers | 08/11/2022 | $10,241 |
| Type or Classification (B) | Badges, Kozzies, Lanyards and Sharpies | 09/02/2022 | $22,827 |
| | Caps and Shirts | 11/16/2022 | $9,812 |
| Vendor - Membership Merchandise and Logo | Total Itemized Transactions with this Payee/Payer | | $85,941 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $29,172 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $115,113 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| The Language Exchange, Inc. | | | |
| 113 Cherry Street, #65575 | Total Itemized Transactions with this Payee/Payer | | |
| Seattle | Total Non-Itemized Transactions with this Payee/Payer | | $7,430 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $7,430 |
| 98104 | | | |
| Type or Classification (B) | | | |
| Vendor - Translator | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| The Port Ludlow Inn | | | |
| 1 Heron Road | Total Itemized Transactions with this Payee/Payer | | |
| Port Ludlow | Total Non-Itemized Transactions with this Payee/Payer | | $15,650 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $15,650 |
| 98365 | | | |
| Type or Classification (B) | | | |
| Vendor - Hotel | | | |

1/31/24, 8:57 AM

| Name and Address (A) | | | |
|---|---|---|---|
| Timothy J. Brown, Esquire<br><br>1 Fountayne Court<br>Princeton<br>NJ<br>08540 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $8,918 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $8,918 |
| Attorney | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Union Insurance Group | Insurance | 02/11/2022 | $8,379 |
| | Insurance | 08/04/2022 | $19,334 |
| 303 W Erie Street | Insurance | 10/03/2022 | $7,742 |
| Chicago | Insurance | 10/12/2022 | $33,930 |
| IL | Total Itemized Transactions with this Payee/Payer | | $69,385 |
| 60654 | Total Non-Itemized Transactions with this Payee/Payer | | $11,101 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $80,486 |
| Vendor - Insurance | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UnionWare | Consulting Services | 01/12/2022 | $6,343 |
| PO Box 930473 | Consulting Services | 02/02/2022 | $6,409 |
| | Consulting Services | 03/09/2022 | $6,409 |
| Atlanta | Consulting Services | 04/05/2022 | $6,409 |
| GA | Consulting Services | 05/05/2022 | $6,409 |
| 31193-0473 | Consulting Services | 06/05/2022 | $6,409 |
| Type or Classification (B) | Consulting Services | 07/07/2022 | $6,409 |
| | Consulting Services | 08/04/2022 | $6,453 |
| Vendor - Consultants | Consulting Services | 09/02/2022 | $6,453 |
| | Consulting Services | 10/03/2022 | $6,453 |
| | Consulting Services | 11/06/2022 | $6,647 |
| | Consulting Services | 12/18/2022 | $6,647 |
| | Total Itemized Transactions with this Payee/Payer | | $77,450 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $2,047 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $79,497 |

1/31/24, 8:57 AM    543-110.0/26/1422

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Unite Here 8<br>PO Box 84271<br><br>Seattle<br>WA<br>98124-5571 | Consulting Services | 01/27/2022 | $28,724 |
| | Total Itemized Transactions with this Payee/Payer | | $28,724 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $28,724 |
| Vendor - Consultants | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| US Bank<br>PO Box 790408 | Purpose (C) | Date (D) | Amount (E) |
| St. Louis | Total Itemized Transactions with this Payee/Payer | | |
| MO | Total Non-Itemized Transactions with this Payee/Payer | | $6,912 |
| 63179-0408 | Total of All Transactions with this Payee/Payer for This Schedule | | $6,912 |
| Type or Classification (B) | | | |
| Vendor - Equipment Rentals and Supplies | | | |

0147

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| US Postmaster | Postage Services | 01/12/2022 | $5,218 |
| | Postage Services | 04/18/2022 | $5,864 |
| 620 S Orcas Street | Postage Services | 06/22/2022 | $5,756 |
| Seattle | Postage Services | 08/24/2022 | $6,022 |
| WA | Postage Services | 10/20/2022 | $6,005 |
| 98108 | Postage Services | 12/10/2022 | $20,441 |
| Type or Classification (B) | Total Itemized Transactions with this Payee/Payer | | $49,306 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,474 |
| Vendor - Postage Services | Total of All Transactions with this Payee/Payer for This Schedule | | $59,780 |

1/31/24, 8:57 AM    543-LM1 02/08/2022

| Name and Address (A) | | | | |
|---|---|---|---|---|
| Wave<br>PO Box 31001-2714 | Purpose (C) | | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | | |
| Pasadena<br>CA<br>91110-2714 | Total Non-Itemized Transactions with this Payee/Payer | | | $5,610 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | | $5,610 |
| Type or Classification (B) | | | | |
| Vendor - Telephone Services | | | | |

1/31/24, 8:57 AM    543-LM2 DOL

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WG Investments<br><br>9351 Bayshore NW<br>Silverdale<br>WA<br>98383 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $38,353 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $38,353 |
| **Type or Classification (B)** | | | |
| Landlord | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| William Gerald Fletcher, Jr. | Consulting Services | 01/13/2022 | $5,000 |
| | Consulting Services | 02/02/2022 | $5,000 |
| 2106 Crepe Court | Consulting Services | 03/09/2022 | $5,000 |
| Bowie | Consulting Services | 04/28/2022 | $5,000 |
| MD | Consulting Services | 05/05/2022 | $5,000 |
| 20721-2258 | Consulting Services | 06/05/2022 | $5,000 |
| Type or Classification (B) | Consulting Services | 09/09/2022 | $5,000 |
| | Consulting Services | 10/20/2022 | $5,108 |
| Vendor - Consultants | Consulting Services | 11/07/2022 | $5,000 |
| | Consulting Services | 12/10/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $50,108 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,500 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $57,608 |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Zoom.USA | | | | |
| | | Total Itemized Transactions with this Payee/Payer | | |
| 55 Almaden Blvd | | Total Non-Itemized Transactions with this Payee/Payer | | $12,802 |
| San Jose | | Total of All Transactions with this Payee/Payer for This Schedule | | $12,802 |
| CA | | | | |
| 95113 | | | | |
| Type or Classification (B) | | | | |
| Vendor - Media Services | | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING                                          FILE NUMBER 543-341

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Alaska Air PO Box 68900 Seattle WA 98168 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $18,713 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $18,713 |
| Type or Classification (B) Vendor - Airlines | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Argo Strategies PO Box 9100 Seattle WA 98109 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,500 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,500 |
| Type or Classification (B) Vendor - Consultants | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GBAO 1701 K Street NW, #600 Washington DC 20006 | Consulting Services | 01/04/2022 | $9,733 |
| | Consulting Services | 01/21/2022 | $8,733 |
| | Total Itemized Transactions with this Payee/Payer | | $18,466 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $1,000 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $19,466 |
| Type or Classification (B) Vendor - Consultants | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Great American Financial Service 704 228th Ave NE Dallas TX 75266-0831 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $52,987 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $52,987 |
| Type or Classification (B) Vendor - Equipment Rentals and Supplies | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Maria L. Gonzalez 5108 SW Genesee Street Seattle WA 98116 | Consulting Services | 02/25/2022 | $6,800 |
| | Consulting Services | 04/01/2022 | $6,800 |
| | Consulting Services | 05/09/2022 | $6,800 |
| | Consulting Services | 06/05/2022 | $6,800 |
| | Consulting Services | 07/07/2022 | $6,800 |
| | Consulting Services | 07/27/2022 | $6,800 |
| | Consulting Services | 09/01/2022 | $6,800 |
| | Consulting Services | 10/03/2022 | $6,800 |
| | Consulting Services | 11/02/2022 | $6,800 |
| | Total Itemized Transactions with this Payee/Payer | | $61,200 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $3,400 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $64,600 |
| Type or Classification (B) Vendor - Consultant | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NGP Van 48 Grove Street Somerville MA 02144 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $11,928 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,928 |
| Type or Classification (B) Vendor - Technology Provider | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Rebecca N. Johnson Strategies Inc. 800 Seneca Seattle WA 98101 | Consulting Services | 01/21/2022 | $9,500 |
| | Consulting Services | 02/02/2022 | $12,000 |
| | Consulting Services | 03/09/2022 | $12,000 |
| | Consulting Services | 05/05/2022 | $24,000 |
| | Consulting Services | 06/05/2022 | $12,000 |
| | Consulting Services | 07/07/2022 | $12,000 |
| | Consulting Services | 08/15/2022 | $12,000 |
| | Total Itemized Transactions with this Payee/Payer | | $137,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $137,000 |
| Type or Classification (B) Vendor - Consultant | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| | Consulting Services | 09/01/2022 | $12,000 |
| | Consulting Services | 10/03/2022 | $10,500 |
| Service Printing Co., Inc. | Consulting Services | 11/02/2022 | $10,500 |
| | Consulting Services | 12/10/2022 | $10,500 |
| 3837 13th Avenue W, #106 | Total Itemized Transactions with this Payee/Payer | | $137,000 |
| Seattle | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| WA | Total of All Itemized Transactions with this Payee/Payer for This Schedule | | $137,000 |
| 98119 | Total Non-Itemized Transactions with this Payee/Payer | | $5,404 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,404 |
| Type or Classification (B) | | | |
| Vendor - Printing Services | | | |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| Summit Business Solutions, Inc. | | | |
| 704 228th Avenue NE | | | |
| Sammamish | Total Itemized Transactions with this Payee/Payer | | |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $78,984 |
| 98074 | Total of All Transactions with this Payee/Payer for This Schedule | | $78,984 |
| Type or Classification (B) | | | |
| Vendor - Equipment Rentals and Supplies | | | |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| UFCW 3000 PAC | Contribution | 07/18/2022 | $65,000 |
| | Contribution | 09/22/2022 | $87,500 |
| 5030 1st Avenue S, #200 | Contribution | 10/04/2022 | $87,500 |
| Seattle | Contribution | 10/13/2022 | $20,000 |
| WA | Total Itemized Transactions with this Payee/Payer | | $260,000 |
| 98134-2438 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $260,000 |
| Non-Profit Organization | | | |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| WA Safe and Healthy | Contribution | 01/01/2022 | $17,500 |
| PO Box 21961 | Contribution | 01/27/2022 | $31,625 |
| | Contribution | 02/25/2022 | $22,000 |
| Seattle | Contribution | 04/01/2022 | $12,000 |
| WA | Contribution | 05/05/2022 | $7,833 |
| 98111 | Contribution | 07/07/2022 | $11,000 |
| | Total Itemized Transactions with this Payee/Payer | | $101,958 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Non-Profit Organization | Total of All Transactions with this Payee/Payer for This Schedule | | $101,958 |
| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
| WA State Budget & Policy Center | | | |
| 509 Olive Way, #833 | Contribution | 01/04/2022 | $5,000 |
| Seattle | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| 98101 | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Type or Classification (B) | | | |
| Non-Profit Organization | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS**

FILE NUMBER: 543-341

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Church Council of Greater Seattle | | | |
| 4820 S Morgan Street | | | |
| Seattle | Contribution | 02/17/2022 | $5,000 |
| WA | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| 98118 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Community Alliance for Global Justice | | | |
| 1322 S Bayview Street | | | |
| Seattle | Contribution | 02/17/2022 | $5,000 |
| WA | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| 98144 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Familias Unidas Por La Justicia | | | |
| 275 W Rio Vista Ave, #3 | | | |
| Burlington | Total Itemized Transactions with this Payee/Payer | | |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $5,000 |
| 98233 | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Type or Classification (B) | | | |
| Non-Profit Organization | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Local One Relief Fund | | | |
| 5911 Airport Road | | | |
| Oriskany | Contribution | 06/05/2022 | $7,500 |
| NY | Total Itemized Transactions with this Payee/Payer | | $7,500 |
| 13424 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $7,500 |
| Non-Profit Organization | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| One America | | | |
| 1225 S Weller Street | | | |
| Seattle | Contribution | 03/09/2022 | $5,000 |
| WA | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| 98144 | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PSARA | | | |
| 321 16th Ave S | | | |
| Seattle | Contribution | 03/09/2022 | $6,000 |
| WA | Total Itemized Transactions with this Payee/Payer | | $6,000 |
| 98144 | Total Non-Itemized Transactions with this Payee/Payer | | $1,120 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $7,120 |
| Non-Profit Organization | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Puget Sound Sage | | | |
| 414 Maynard Ave S | Contribution | 05/05/2022 | $17,500 |
| Seattle | Contribution | 07/12/2022 | $8,750 |
| WA | Contribution | 11/01/2022 | $8,750 |
| 98104 | Total Itemized Transactions with this Payee/Payer | | $35,000 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Non-Profit Organization | Total of All Transactions with this Payee/Payer for This Schedule | | $35,000 |

1/31/24, 8:57 AM    543-Filed 02/26/22

| Name and Address (A) | | | |
|---|---|---|---|
| Raise The Wage Tukwila PO Box 20655 Seattle WA 98102 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 10/12/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Spokane Alliance 1526 E 11th Avenue Spokane WA 99202 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 07/07/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,000 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $12,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Teamsters Local 174 14675 Interurban Avenue S Tukwila WA 98168 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 04/01/2022 | $10,000 |
| | Total Itemized Transactions with this Payee/Payer | | $10,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $10,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| The Bakersman Collective Seattle WA | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $8,000 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $8,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| UFCW Charity Foundation 1775 South K Street Washington DC 20002 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 03/09/2022 | $12,000 |
| | Total Itemized Transactions with this Payee/Payer | | $12,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $12,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Washington CAN! 1806 E Yesler Way Seattle WA 98122 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 03/09/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Washington State Labor Council 321 16th Ave S Seattle WA 98144 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 02/04/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $2,000 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $7,000 |
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| WA Immigrant Solidarity Network PO Box 48159 Burien WA 98148 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 03/09/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |

| Type or Classification (B) | | | |
|---|---|---|---|
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| WA Safe and Healthy<br>PO Box 21961<br><br>Seattle<br>WA<br>98111 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 09/18/2022 | $11,200 |
| | Contribution | 10/04/2022 | $68,500 |
| | Total Itemized Transactions with this Payee/Payer | | $79,700 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $79,700 |

| Type or Classification (B) | | | |
|---|---|---|---|
| Non-Profit Organization | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| WA State Coalition Against Domestic Violence<br><br>500 Union Street<br>Seattle<br>WA<br>98101 | Purpose (C) | Date (D) | Amount (E) |
| | Contribution | 03/09/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |

| Type or Classification (B) | | | |
|---|---|---|---|
| Non-Profit Organization | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 18 - GENERAL OVERHEAD**

FILE NUMBER: 543-341

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Clifton Larson Allen LLP<br>PO Box 31001-2443<br><br>Pasadena<br>CA<br>91110-2443 | Accounting and Auditing Services | 05/26/2022 | $8,967 |
| | Accounting and Auditing Services | 06/08/2022 | $22,423 |
| | Accounting and Auditing Services | 07/07/2022 | $6,300 |
| | Accounting and Auditing Services | 12/10/2022 | $8,400 |
| | Total Itemized Transactions with this Payee/Payer | | $46,090 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | $4,725 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $50,815 |
| Certified Public Accountants | | | |
| **Name and Address (A)** | | | |
| Great American Financial Service<br>704 228th Ave NE<br>704 228th Ave NE<br>Dallas<br>TX<br>75266-0831 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $31,792 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $31,792 |
| **Type or Classification (B)** | | | |
| Vendor - Equipment Rentals and Supplies | | | |
| **Name and Address (A)** | | | |
| Minar and Northey LLP<br>PO Box 9845<br><br>Seattle<br>WA<br>98109 | Purpose (C) | Date (D) | Amount (E) |
| | Accounting and Auditing Services | 04/18/2022 | $21,850 |
| | Accounting and Auditing Services | 05/26/2022 | $8,500 |
| | Total Itemized Transactions with this Payee/Payer | | $30,350 |
| **Type or Classification (B)** | Total Non-Itemized Transactions with this Payee/Payer | | $6,960 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $37,310 |
| Certified Public Accountants | | | |
| **Name and Address (A)** | | | |
| Summit Business Solutions, Inc.<br>704 228th Avenue NE<br>704 228th Avenue NE<br>Sammamish<br>WA<br>98074 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $47,390 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $47,390 |
| **Type or Classification (B)** | | | |
| Vendor - Equipment Rentals and Supplies | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Alaska Air<br>PO Box 68900 | | | |
| Seattle<br>WA<br>98168 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $12,467 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $12,467 |
| Vendor - Airlines | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Doubletree Hotel | | | |
| 18740 International Blvd<br>SeaTac<br>WA<br>98188 | Staff Meeting | 11/01/2022 | $51,572 |
| | Safety Summit | 12/10/2022 | $23,111 |
| | Total Itemized Transactions with this Payee/Payer | | $74,683 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $4,169 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $78,852 |
| Vendor - Hotel | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Great American Financial Service | Equipment Rentals and Supplies | 01/12/2022 | $6,444 |
| | Equipment Rentals and Supplies | 02/02/2022 | $6,444 |
| 704 228th Ave NE<br>Dallas<br>TX<br>75266-0831 | Equipment Rentals and Supplies | 03/02/2022 | $6,444 |
| | Equipment Rentals and Supplies | 04/05/2022 | $6,444 |
| | Equipment Rentals and Supplies | 04/13/2022 | $6,786 |
| | Equipment Rentals and Supplies | 05/03/2022 | $6,444 |
| Type or Classification (B) | Equipment Rentals and Supplies | 06/05/2022 | $6,605 |
| | Equipment Rentals and Supplies | 07/01/2022 | $6,527 |
| Vendor - Equipment Rentals and Supplies | Equipment Rentals and Supplies | 09/01/2022 | $6,527 |
| | Equipment Rentals and Supplies | 10/03/2022 | $6,527 |
| | Equipment Rentals and Supplies | 11/01/2022 | $6,766 |
| | Equipment Rentals and Supplies | 12/10/2022 | $6,766 |
| | Total Itemized Transactions with this Payee/Payer | | $78,724 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $48,446 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $127,170 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Hampton Inn | | | |
| 700 Fifth Avenue N<br>Seattle<br>WA<br>98109 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $6,150 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $6,150 |
| Vendor - Hotel | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Hilton Seattle Airport & Conference | | | |
| 17620 International Blvd<br>Seattle<br>WA<br>98188 | Safety Summit | 12/10/2022 | $44,086 |
| | Total Itemized Transactions with this Payee/Payer | | $44,086 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $44,086 |
| Vendor - Hotel | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Melco Space Solutions, Inc. | | | |
| 3429 S 261st Place<br>Kent<br>WA<br>98032 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,244 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $7,244 |
| Vendor - Consultants | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Quadient, Inc.<br>PO Box 123689 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,140 |
| Dallas<br>TX<br>75312-3689 | Total of All Transactions with this Payee/Payer for This Schedule | | $10,140 |
| Type or Classification (B) | | | |

0160

| Vendor - Equipment Rentals and Supplies | | | |
|---|---|---|---|
| **Name and Address** (A) | | | |
| Restoration 1 of Spokane | Purpose (C) | Date (D) | Amount (E) |
| 9708 E Motgomery Avenue Spokane Valley WA 99206 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $9,982 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $9,982 |
| **Type or Classification** (B) | | | |
| Vendor - Building Maintenance and Supplies | | | |

| **Name and Address** (A) | | | |
|---|---|---|---|
| Seattle Labor Temple Association PO Box 84424 | Purpose (C) | Date (D) | Amount (E) |
| Seattle WA 98124 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $7,876 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,876 |
| **Type or Classification** (B) | | | |
| Landlord | | | |

| **Name and Address** (A) | | | |
|---|---|---|---|
| Service Printing Co., Inc. | Purpose (C) | Date (D) | Amount (E) |
| 3837 13th Avenue W Seattle WA 98119 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $12,970 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,970 |
| **Type or Classification** (B) | | | |
| Vendor - Printing Services | | | |

| **Name and Address** (A) | | | |
|---|---|---|---|
| Streepy Law, PLLC | Purpose (C) | Date (D) | Amount (E) |
| 4218 227th Avenue Court E Buckley WA 98321 | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $11,152 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,152 |
| **Type or Classification** (B) | | | |
| Attorneys | | | |

| **Name and Address** (A) | | | |
|---|---|---|---|
| Summit Business Solutions, Inc. | Purpose (C) | Date (D) | Amount (E) |
| | Equipment Rentals and Supplies | 02/11/2022 | $5,232 |
| 704 228th Avenue NE Sammamish WA 98074 | Equipment Rentals and Supplies | 01/21/2022 | $5,551 |
| | Equipment Rentals and Supplies | 02/25/2022 | $5,551 |
| | Equipment Rentals and Supplies | 03/24/2022 | $5,551 |
| | Equipment Rentals and Supplies | 04/28/2022 | $5,551 |
| | Equipment Rentals and Supplies | 05/26/2022 | $5,551 |
| **Type or Classification** (B) | Equipment Rentals and Supplies | 07/12/2022 | $5,982 |
| Vendor - Equipment Rentals and Supplies | Equipment Rentals and Supplies | 07/12/2022 | $5,781 |
| | Equipment Rentals and Supplies | 07/27/2022 | $5,781 |
| | Equipment Rentals and Supplies | 08/24/2022 | $5,781 |
| | Equipment Rentals and Supplies | 09/22/2022 | $5,769 |
| | Equipment Rentals and Supplies | 10/04/2022 | $11,154 |
| | Equipment Rentals and Supplies | 10/27/2022 | $5,810 |
| | Equipment Rentals and Supplies | 11/30/2022 | $9,162 |
| | Equipment Rentals and Supplies | 12/18/2022 | $10,226 |
| | Equipment Rentals and Supplies | 12/18/2022 | $5,510 |
| | Total Itemized Transactions with this Payee/Payer | | $103,943 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $85,619 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $189,562 |

| **Name and Address** (A) | | | |
|---|---|---|---|
| Tactical Training Academy LLC | Purpose (C) | Date (D) | Amount (E) |
| 8911 Vernon Road Lake Stevens WA 98258 | Training | 11/16/2022 | $7,993 |
| | Total Itemized Transactions with this Payee/Payer | | $7,993 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $0 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $7,993 |
| **Type or Classification** (B) | | | |
| Vendor - Training | | | |

| **Name and Address** (A) | | | |
|---|---|---|---|
| Union Insurance Group | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| 303 W Erie Street Chicago | Total Non-Itemized Transactions with this Payee/Payer | | $12,073 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $12,073 |

0161

IL
60654

| Type or Classification (B) | | | |
|---|---|---|---|
| Vendor - Insurance | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| UnionWare<br>PO Box 930473<br><br>Atlanta<br>GA<br>31193-0473 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $11,925 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,925 |

| Type or Classification (B) | | | |
|---|---|---|---|
| Vendor - Consultants | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| US Postmaster<br><br>620 S Orcas Street<br>Seattle<br>WA<br>98108 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $8,967 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $8,967 |

| Type or Classification (B) | | | |
|---|---|---|---|
| Vendor - Postage Services | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| WG Investments<br><br>9351 Bayshore NW<br>Silverdale<br>WA<br>98383 | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $5,753 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $5,753 |

| Type or Classification (B) | | | |
|---|---|---|---|
| Landlord | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 20 - BENEFITS**                                                                FILE NUMBER: 543-341

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| Health and Welfare | Sound Health & Wellness Trust | $1,203,219 |
| Heath and Welfare (COBRA) | Various Organizations | $6,895 |
| Health and Welfare | UFCW Trust | $94,679 |
| Pension | UFCW Investment Savings Plan & Trust | $1,777 |
| Pension | Sound Health & Wellness Trust | $635,010 |
| Health and Welfare - Retirees | UFCW International | $198,471 |
| Life Insurance | National Union Fire Insurance Company | $5,262 |
| Group Disability | Standard Insurance Company | $74,195 |
| Health and Welfare - Members | Various Companies | $122,389 |
| Death Benefits - Members | Various Beneficiaries | $89,857 |
| Scholarships | College or University | $47,066 |
| Total of all lines above (Total will be automatically entered in Item 55.) | | $2,478,820 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**69. ADDITIONAL INFORMATION SUMMARY**                    FILE NUMBER: 543-341

Question 10: Sound Retirement Trust 201 Queen Anne Ave N Ste 100 Seattle, WA 98109 EIN 91-6069306 Plan 001 Form 5500 filed with Department of Labor
Sound Health & Wellness Trust 201 Queen Anne Ave N Ste 100 Seattle, WA 98109 EIN 91-60584475 Plan 501 Form 5500 filed with Department of Labor

Question 11(a):

Question 11(a): : : : : UFCW 3000 PAC, formally know as UFCW 21 PAC 5030 First Avenue S Ste 200 Seattle, WA 98134 The activity of this fund is reported to the state of Washington and is not included in this report.

Question 12: The Local engaged Minar and Northey LLP to perform a independent audit of the financial statements for the year ending December 31, 2022.

Question 15: On March 1, 2022 the Local merged with Local No. 1439 and changed their name to UFCW Local No. 3000. The Local No. 1439 transferred mutual funds and equities at cost equal to $3,908,042. Also, Local No. 1439 transferred in land, buildings, improvements, computer equipment, furniture and fixtures at cost equal to $1,260,401 and accumulated depreciation equal to $879,164 or a net book value of $381,237.

Schedule 13, Row1:

Schedule 13, Row1::Active members pay full dues based on their work classification.

Schedule 13, Row1:

Schedule 13, Row1::
Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)